| Full Name | State of Residence | Make | Model | MY | VIN | Purchase or Lease | Acquisition Date | Acquisition State |
|---|---|---|---|---|---|---|---|---|
| Gerkarrah Jones | AR | Ford | Fusion | 2014 | 1FA6P0H72E5366663 | Purchase | 3/1/2021 | AK |
| John Schaff | TX | Ford | Fusion | 2014 | 3FA6P0H75ER319009 | Purchase | 9/8/15 | AK |
| Kendall Provence | AR | Ford | Fusion | 2011 | 3FAHP0HA1BR318018 | Purchase | 11/30/22 | AK |
| Mary & Brittany Jackson | LA | Ford | Fusion | 2012 | 3FAHP0GA3CR121371 | Purchase | 6/20/18 | AK |
| Vicha Puwasurintra | AK | Ford | Fusion | 2013 | 3fa6p0hr5dr292345 | Purchase | 10/1/14 | AK |
| Albert Thomas | AL | Ford | Fusion | 2017 | 3FA6P0H9XHR149834 | Purchase | 10/8/18 | AL |
| Alisa Leyva | AL | Ford | Fusion | 2013 | 3FA6P0HR8DR230177 | Purchase | 4/9/23 | AL |
| Amanda Richetts | AL | Ford | Fusion | 2018 | 3FA6P0H7XJR118118 | Purchase | Apr 30, 2019 | AL |
| Angela Burrell | AL | Ford | Fusion | 2016 | 3FA6P0H74GR240787 | Purchase | 9/19/20 | AL |
| Angela Cockrell | AL | Ford | Fusion | 2012 | 3FAHP0HA8CR233047 | Purchase | 11/26/2022 | AL |
| Angela Whitlock | AL | Ford | Fusion | 2013 | 3FA6P0H72DR105528 | Purchase | 5/14/2013 | AL |
| Anthony Clark | AL | Ford | Fusion | 2019 | 3FA6P0D96KR123891 | Purchase | 7/11/22 | AL |
| Araule Price | AL | Ford | fusion | 2014 | 3FA6P0G75ER144150 | Lease | 12/1/23 | AL |
| Arlanna Thompson | AL | Ford | Fusion | 2013 | 3FA6P0HR0DR188300 | Purchase | 11/3/19 | AL |
| Barry Tidwell | AL | Ford | Fusion | 2013 | 3FA6P0K99DR116357 | Purchase | 5/15/13 | AL |
| Becky Mahannah | AL | Ford | Fusion | 2010 | 3fahp0ha7ar253139 | Purchase | 4/4/14 | AL |
| Blair East | AL | Ford | Fusion | 2015 | 3FA6P0H77FR304528 | Purchase | 5/20/22 | AL |
| Brian Robinson | AL | Ford | Fusion | 2016 | 3FA6P0HD7GR266340 | Lease | Mar 27, 2022 | AL |
| Brittany Garver | AL | Ford | Fusion | 2010 | 3FAHP0HA4AR259755 | Purchase | 4/1/2021 | AL |
| Bryant Walters | AL | Ford | Fusion | 2015 | 3FA6P0HD3FR220521 | Lease | 4/6/22 | AL |
| Cassandra Washington | AL | Ford | Fusion | 2016 | 3FA6P0H75GR158521 | Purchase | 6/17/2022 | AL |
| Charell Bell | AL | Ford | Fusion | 2017 | 3FA6P0K95HR130925 | Purchase | 5/16/21 | AL |
| Charles Burgess | AL | Ford | Fusion | 2015 | 3FA6P0H91FR239788 | Purchase | 4/19/17 | AL |
| Chasity Stewart | AL | Ford | Fusion | 2016 | 1FA6P0HD2G5107339 | Purchase | 11/7/2020 | AL |
| Chason Harvell | AL | Ford | Fusion | 2020 | 3FA6P0K94LR118175 | Purchase | 4/9/23 | AL |
| Cheryl Howze | AL | Ford | Fusion | 2015 | 3FAHP0JG0BR225652 | Purchase | 2/3/2013 | AL |
| Christina White | AL | Ford | Fusion | 2012 | 3FAHP0HAXCR226150 | Purchase | 3/4/21 | AL |
| Christopher Anaya | AL | Ford | Fusion | 2014 | 1FA6P0HD8E5369945 | Purchase | 6/21/18 | AL |
| Christopher Crenshaw | AL | Ford | Fusion | 2014 | 3FA6P0HD4ER310954 | Lease | 3/9/20 | AL |
| Cicely Howard | AL | Ford | Fusion | 2016 | 3FA6P0HD4GR110191 | Purchase | 1/21/19 | AL |
| Cristal Burgos (1) | AL | Ford | Fusion | 2014 | 1FA6P0H73E5353808 | Lease | 11/15/2013 | AL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cristal Burgos Alvarado (2) | AL | Ford | Fusion | 2017 | 3fa6p0g77hr346265 | Purchase | 5/16/17 | AL |
| Crystal Deason | AL | Ford | Fusion | 2010 | 3FAHP0HA6AR386829 | Purchase | 2/20/21 | AL |
| Crystal Poe | AL | Ford | Fusion | 2010 | 3fahp0ha9ar408435 | Purchase | Apr 21, 2021 | AL |
| Cynthia Smith | MS | Ford | Fusion | 2014 | 3FA6P0H95ER239128 | Purchase | 1/23/20 | AL |
| Danny Pierce | AL | Ford | Fusion | 2016 | 3FA6P0G73GR109965 | Purchase | 4/7/2021 | AL |
| Demetree Hardmon | AL | Ford | Fusion | 2013 | 3FA6P0HR6DR160999 | Purchase | 3/10/20 | AL |
| Denise Carr | AL | Ford | Fusion | 2014 | 1FA6P0HD1E5351335 | Purchase | 5/11/21 | AL |
| Devon Pilot | AL | Ford | fusion | 2010 | 3FAHP0JA5AR172182 | Purchase | 5/5/23 | AL |
| Diane Jackson | AL | Ford | Fusion | 2015 | 3fa6p0h73fr153753 | Purchase | 5/31/17 | AL |
| Donna Rutledge | AL | Ford | Fusion | 2012 | 3fahp0hg0cr264801 | Leased | 12/1/2019 | AL |
| Donna Turcotte | AL | Ford | Fusion | 2017 | 3FA6P0H78HR391486 | Purchase | 3/13/21 | AL |
| Duane Ruffin | AL | Ford | Fusion | 2016 | 3FA6P0K9XGR202894 | Purchase | 1/20/2020 | AL |
| Eddie Anderson | AL | Ford | Fusion | 2015 | 3FA6P0HD5FR309605 | Lease | 8/18/22 | AL |
| Eddie Key | AL | Ford | Fusion | 2013 | 3FA6P0H77DR346839 | Purchase | 1/1/2020 | AL |
| Edward Peterson | AL | Ford | Fusion | 2020 | 3FA6P0CD5LR192899 | Purchase | 10/9/22 | AL |
| Ericka Figueroa | AL | Ford | Fusion | 2014 | 3FA6P0H79ER362798 | Lease | Jan 15, 2020 | AL |
| Eugenia Barnett | AL | Ford | Fusion | 2010 | 3FAHP0JA9AR213090 | Purchase | 2/1/12 | AL |
| Faith Santiago | AL | Ford | Fusion | 2016 | 3FA6P0H77GR394202 | Purchase | 4/6/19 | AL |
| Franklin Allie | AL | Ford | Fusion | 2010 | 3FAHP0HA2AR242050 | Purchase | 2/1/22 | AL |
| Garry Schooler | OH | Ford | Fusion | 2016 | 3FA6P0G74GR103737 | Purchase | 5/30/2019 | AL |
| Gerbrial Ackles | AL | Ford | Fusion | 2011 | 3FAHP0JG7BR257143 | Purchase | 7/15/14 | AL |
| Halie Elliott | AL | Ford | Fusion | 2016 | 1FA6P0HD2G5134007 | Lease | 12/19/19 | AL |
| Hilda Chamblee | FL | Ford | Fusion | 2015 | 1FA6P0G77F5100977 | Purchase | 11/8/14 | AL |
| Hollie Mosley | AL | Ford | Fusion | 2015 | 3FA6P0H95FR120075 | Purchase | 3/23/19 | AL |
| Ikesha Hill | AL | Ford | Fusion | 2015 | 3fa6p0k96fr268230 | Purchase | 1/1/21 | AL |
| Isiah Gaddis Jr | AL | Ford | Fusion | 2014 | 3FA6P0HD6ER198366 | Purchase | 4/2/2014 | AL |
| Jacqueline K. Carter | AL | Ford | Fusion | 2014 | 3FA6P0HD2ER217172 | Purchase | 8/18/14 | AL |
| James Wisner | AL | Ford | Fusion | 2016 | 3FA6P0H74GR336659 | Purchase | 4/29/22 | AL |
| Janice Sankey | AL | Ford | Fusion | 2014 | 1FA6P0H73E5397338 | Purchase | 2/22/15 | AL |
| Jasmine Craig | AL | Ford | Fusion | 2016 | 3FA6P0H79GR285210 | Lease | 3/1/22 | AL |
| Jean Helms | AL | Ford | Fusion | 2017 | 3FA6P0G75HR339394 | Purchase | 2/28/20 | AL |
| Jeffrey Brown Jr. | AL | Ford | Fusion | 2014 | 1fa6p0h76e5394286 | Purchase | 5/1/23 | AL |
| Jeffrey LeBouef | AL | Ford | Fusion | 2020 | 3FA6P0K96LR128254 | Purchase | 7/26/22 | AL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jessica Cantu | GA | Ford | Fusion | 2019 | 3FA6P0D92KR153180 | Purchase | April of 2020 | AL |
| Jessie Smith | GA | Ford | Fusion | 2016 | 3FA6P0H96GR364500 | Purchase | 1/26/21 | AL |
| Jimmy Morgan | AL | Ford | Fusion | 2014 | 3FA6P0H70ER221425 | Purchase | May 2, 2016 | AL |
| Jody Loudermilk | AL | Ford | Fusion | 2014 | 3fa6p0h9xer198978 | Purchase | 9/28/18 | AL |
| Johnny Grantham | AL | Ford | Fusion | 2010 | 3fahp0haxar221205 | Purchase | 4/26/10 | AL |
| Joshua Smitherman | AL | Ford | Fusion | 2018 | 3FA6P0HDXJR200680 | Purchase | 4/20/20 | AL |
| Jyweslon Howze | AL | Ford | Fusion | 2011 | 3FAHP0JG0BR225652 | Purchase | 5/15/2017 | AL |
| Kevonah Scott | AL | Ford | Fusion | 2015 | 3FA6P0H73FR181973 | Lease | 10/27/18 | AL |
| Kristi Bilyeu | AL | Ford | Fusion | 2014 | 1FA6P0HD3E5360697 | Purchase | 10/17/14 | AL |
| Lanesha Storey | AL | Ford | Fusion | 2017 | 3FA6P0HD4HR238724 | Purchase | 8/8/18 | AL |
| Lasadia Petty | AL | Ford | Fusion | 2016 | 3FA6P0K99GR254582 | Purchase | 6/20/22 | AL |
| Lee Kuckens | AL | Ford | Fusion | 2013 | 3FA6P0G72DR137803 | Purchase | 10/1/2013 | AL |
| Leslie Lopez | AL | Ford | Fusion | 2016 | 3FA6P0G77GR125991 | Lease | 8/15/22 | AL |
| Linda Paris | AL | Ford | Fusion | 2016 | 3FA6P0HD4GR334299 | Purchase | 8/8/2017 | AL |
| Lord Pointer | AL | Ford | Fusion | 2010 | 3FAHP0HA6AR387155 | Purchase | 4/2/22 | AL |
| Loukisha Armstead | AL | Ford | Fusion | 2013 | 3FA6P0H75DR317744 | Purchase | 4/6/13 | AL |
| Mae Lawrence | AL | Ford | Fusion | 2016 | 3FA6P0G76GR323252 | Purchase | 12/11/17 | AL |
| Maria Mckinnie | FL | Ford | Fusion | 2014 | 3fa6p0h7xer386947 | Leased | 10/15/2022 | AL |
| Mark McBrayer | AL | Ford | Fusion | 2014 | 3FA6P0K95ER332689 | Purchase | 10/28/20 | AL |
| Martina Corprue | AL | Ford | Fusion | 2011 | 3FAHP0GA1BR344314 | Lease | 3/1/13 | AL |
| Mary Bradley | AL | Ford | Fusion | 2016 | 3FA6P0G75GR254554 | Purchase | 11/24/15 | AL |
| Mary Wingard | AL | Ford | Fusion | 2014 | 1FA6P0G74E5359473 | Purchase | 12/31/13 | AL |
| Meagan Childress | AL | Ford | Fusion | 2014 | 1FA6P0H74E5399213 | Purchase | 2/25/22 | AL |
| Michael Allen | AL | Ford | Fusion | 2010 | 3FAHP0JG3AR248518 | Purchase | 11/16/21 | AL |
| Michael Bolding | AL | Ford | Fusion | 2011 | 3FAHP0HA3BR340750 | Purchase | 2/1/21 | AL |
| Michael Windham | MS | Ford | Fusion | 2018 | 3FA6P0H79JR125609 | Purchase | 5/25/2019 | AL |
| Michele Smith | AL | Ford | Fusion | 2013 | 3fa6p0h97dr348236 | Purchase | 1/12/15 | AL |
| Miranda Crosswhite | AL | Ford | Fusion | 2011 | 3FAHP0JA2BR315767 | Purchase | 3/24/20 | AL |
| Natasha Nelson | AL | Ford | Fusion | 2018 | 3FA6P0H9XFR303830 | Purchase | 10/25/22 | AL |
| Nerita Taylor | AL | Ford | Fusion | 2014 | 3FA6P0HD8ER106853 | Leased | 4/1/2022 | AL |
| Pamela White | GA | Ford | Fusion | 2015 | 3FA6P0H79FR218380 | Purchase | 6/1/21 | AL |
| Patricia Burns Evans | AL | Ford | Fusion | 2014 | 3FA6P0H96ER257721 | Finanaced | 4/7/20 | AL |
| Patricia Harris | AL | Ford | Fusion | 2017 | 3FA6P0H74HR391811 | Purchase | 8/16/18 | AL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Patrick Syesta | AL | Ford | Fusion | 2011 | 3FAHP0HA8BR287978 | Purchase | Nov 23, 2016 | AL |
| Renita Hosea | AL | Ford | Fusion | 2016 | 3FA6P0G78GR312060 | Purchase | 5/3/21 | AL |
| Ricardo Tyler | AL | Ford | Fusion | 2020 | 3FA6P0HD9LR134710 | Purchase | 4/9/2020 | AL |
| Rochelle Myles | AL | Ford | Fusion | 2014 | 3FA6P0HD0ER311891 | Purchase | 4/27/18 | AL |
| Rodnecia Kennedy | AL | Ford | Fusion | 2014 | 1FA6P0H74E5362260 | Purchase | 10/12/21 | AL |
| Ryan Smith | AL | Ford | Fusion | 2013 | 3FA6P0H7XDR203089 | Purchase | Aug 1, 2021 | AL |
| Sabrina Esfeller | AL | Ford | Fusion | 2013 | 3fa6p0hr4dr306364 | Purchase | 2/3/21 | AL |
| Sabrina Thomason | AL | Ford | Fusion | 2016 | 3FA6P0H79GR254121 | Purchase | 11/11/15 | AL |
| Samuel Lemmons | AL | Ford | Fusion | 2016 | 3FA6P0HD3GR237420 | Purchase | 6/14/2016 | AL |
| Sandjanetta Tellis | AL | Ford | Fusion | 2014 | 3FA6P0HDXER344882 | Purchase | 6/1/19 | AL |
| Scott & Jenifer Owens | AL | Ford | Fusion | 2016 | 3FA6P0T91GR295741 | Purchase | 5/19/2020 | AL |
| Scott Tyo | AL | Ford | Fusion | 2012 | 3FAHP0HA5CR223527 | Purchase | 4/25/20 | AL |
| Shakileya Robinson | AL | Ford | Fusion | 2017 | 3FA6P0H74HR355617 | Purchase | 9/23/20 | AL |
| Shantrail Smith | AL | Ford | Fusion | 2014 | 1FA6P0HD7E5394562 | Lease | 12/5/17 | AL |
| Sharon Sellers | AL | Ford | Fusion | 2014 | 3FA6P0H71ER363251 | Purchase | 11/28/2014 | AL |
| Sheila Evans | AL | Ford | Fusion | 2018 | 3FA6P0K99JR234596 | Purchase | Aug 3, 2023 | AL |
| Sherlaina Michelle Brown | AL | Ford | Fusion | 2013 | 3FA6P0H73DR164684 | Purchase | Jan 2019 | AL |
| Sherry Ricks | AL | Ford | Fusion | 2013 | 3FA6P0K96DR146545 | Purchase | 4/16/21 | AL |
| Shondra Myles | AL | Ford | Fusion | 2016 | 1FA6P0G73G5113534 | Lease | 7/11/21 | AL |
| Sondra McMeans | AL | Ford | Fusion | 2014 | 3fa6p0hd5fr153114 | Purchase | 3/13/20 | AL |
| Sophia Dupree | AL | Ford | Fusion | 2017 | 3fa6p0hd6hr332460 | Purchase | 3/8/17 | AL |
| Stanley Hall | AL | Ford | Fusion | 2017 | 3fa6p0hd7hr269577 | Purchase | 7/24/2017 | AL |
| Tacarius Wills | AL | Ford | Fusion | 2019 | 3FA6P0HD7KR107794 | Purchase | 4/3/19 | AL |
| Tanisha Kinard | AL | Ford | Fusion | 2017 | 3FA6P0H71HR211801 | Purchase | 3/13/20 | AL |
| Tara Harriel | AL | Ford | Fusion | 2013 | 3FA6P0H73DR138425 | Lease | 9/25/19 | AL |
| Tarabio Deshawn Brown | MS | Ford | Fusion | 2010 | 3FAHP0JG4AR299882 | Purchase | 09/01/2022 | AL |
| Tarquesha Jones | AL | Ford | Fusion | 2013 | 3FA6P0D99DR130806 | Purchase | 3/18/2021 | AL |
| Tarquesha Jones | AL | Ford | Fusion | 2012 | 3FA6P0D99DR130806 | Purchase | 3/18/21 | AL |
| Terence Davis | AL | Ford | Fusion | 2014 | 3FA6P0K93ER101063 | Purchase | 12/2/22 | AL |
| Teresa Dubose | AL | Ford | Fusion | 2013 | 3FA6P0H70DR251944 | Purchase | 4/30/2021 | AL |
| Teressa Fuller | AL | Ford | Fusion | 2012 | 3FAHP0JA3CR426636 | Purchase | 6/8/2022 | AL |
| Thomas Sullivan | AL | Ford | Fusion | 2016 | 1FA6P0HD3G5107964 | Purchase | 9/28/23 | AL |
| Tiffany Burnside | AL | Ford | Fusion | 2017 | 3fa6p0h70hr384192 | Lease | 5/28/21 | AL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tiffany Parker | AL | Ford | Fusion | 2013 | 3FA6P0H72DR116500 | Purchase | 3/19/22 | AL |
| Timothy Andrews | AL | Ford | Fusion | 2016 | 3FA6P0H76GR207337 | Purchase | 4/16/18 | AL |
| Timothy Jackson | AL | Ford | Fusion | 2010 | 3FAHP0HA7AR245221 | Purchase | 1/21/21 | AL |
| Tony Justice | AL | Ford | Fusion | 2010 | 3FAHP0KC8AR420568 | Purchase | Jun 30, 2023 | AL |
| Tonya Posey | AL | Ford | Fusion | 2016 | 3FA6P0H72GR147721 | Purchase | 4/22/21 | AL |
| Tracy Hill | AL | Ford | Fusion | 2017 | 3FA6P0H7XHR410832 | Purchase | 11/21/17 | AL |
| Trey Franks | AL | Ford | Fusion | 2013 | 3FAHP0HA0CR214010 | Purchase | 3/2/22 | AL |
| Tyler & Tabitha Tucker | AL | Ford | Fusion | 2013 | 3FA6P0HR3DR245430 | Purchase | Aug 03, 2018 | AL |
| Vaneslia James | AL | Ford | Fusion | 2016 | 1FA6P0G78G5136050 | Purchase | 9/22/11 | AL |
| Velma Maharaj | AL | Ford | Fusion | 2016 | 3fa6p0h76gr179488 | Purchase | 04/01/2016 | AL |
| Vincent Wilson | AL | Ford | Fusion | 2016 | 3FA6P0H77GR179547 | Purchase | Jun 14, 2019 | AL |
| Walter & Wendy Dean | AL | Ford | Fusion | 2016 | 3FA6P0HD2GR260641 | Purchase | 10/17/21 | AL |
| Wilamena Mckinnon | AL | Ford | Fusion | 2016 | 1FA6P0H71G5116186 | Purchase | 7/25/2019 | AL |
| William Shelnut | AL | Ford | fusion | 2015 | 3FA6P0H71FR288214 | Purchase | 9/15/21 | AL |
| Wilma Fritts | AL | Ford | Fusion | 2016 | 1FA6P0HD5G5125852 | Purchase | 7/22/21 | AL |
| Zikeyia Akins | AL | Ford | Fusion | 2010 | 3FAHP0JA9AR336727 | Lease | 1/26/22 | AL |
| Alaskshea Richards & Jaco | AR | Ford | Fusion | 2016 | 3FA6P0K9XGR261153 | Purchase | 10/27/18 | AR |
| Alexis Collins | AR | Ford | Fusion | 2013 | 3fa6p0k90dr204858 | Purchase | 11/16/13 | AR |
| Amie Franco | AR | Ford | Fusion | 2015 | 3FA6P0H98FR269189 | Purchase | 8/2/18 | AR |
| Andrew & Norma Waggone | AR | Ford | Fusion | 2014 | 3fa6p0hd9er182792 | Purchase | 12/012018 | AR |
| Angie & Charles Eddie Dye | AR | Ford | Fusion | 2014 | 3FA6P0HD1ER251989 | Purchase | 3/25/14 | AR |
| Angila Chambless | AR | Ford | Fusion | 2013 | 3fa6p0k98dr299850 | Purchase | 10/3/22 | AR |
| Anthony Allen | AR | Ford | Fusion | 2012 | 3FAHP0HA7CR176873 | Purchase | 11/12/21 | AR |
| Betsy Beacham | AR | Ford | Fusion | 2011 | 3FAHP0JA6BR318980 | Purchase | 8/8/12 | AR |
| Brenda Burton | AR | Ford | Fusion | 2012 | 3FAHP0JAXCR298993 | Purchase | 9/22/17 | AR |
| Brittany Mitchell | AR | Ford | Fusion | 2010 | 3fahp0ja8ar163914 | Purchase | 7/22/21 | AR |
| Charles Pike | AR | Ford | Fusion | 2010 | 3FAHP0HG3AR349077 | Purchase | 3/13/23 | AR |
| Christian Williams | AR | Ford | Fusion | 2012 | 3fahp0ha9cr331648 | Purchase | 5/6/23 | AR |
| Christina Patton | AR | Ford | Fusion | 2013 | 3FA6P0H73DR335353 | Purchase | 12/24/21 | AR |
| Christina Styer | AR | Ford | Fusion | 2016 | 3fa6p0h77gr117792 | Purchase | 12/2/20 | AR |
| Christine Halton | AR | Ford | Fusion | 2010 | 3FAHP0CG8AR379828 | Purchase | 2/15/23 | AR |
| Diamond Johnson | AR | Ford | Fusion | 2014 | 3FA6P0K91ER182371 | Purchase | 2/15/2021 | AR |
| Elizabeth Betsy Johnston | AR | Ford | Fusion | 2012 | 3FAHP0JG7CR379504 | Purchase | 7/1/14 | AR |

| Jaime Philpot | AR | Ford | Fusion | 2018 | 3fa6p0h78jr270995 | Lease | 11/14/20 | AR |
|---|---|---|---|---|---|---|---|---|
| Jameah Liggins | AR | Ford | Fusion | 2015 | 3FA6P0HDXFR252057 | Purchase | 5/17/2015 | AR |
| James Barrett | AR | Ford | Fusion | 2011 | 3FAHP0HG3BR159183 | Purchase | 2/12/11 | AR |
| Jennifer knack | AR | Ford | Fusion | 2013 | 3FA6P0H72DR140389 | Purchase | 2/17/17 | AR |
| Jermaine Riley | AR | Ford | Fusion | 2010 | 3FAHP0HA6AR272409 | Purchase | 4/15/22 | AR |
| John Mosley | AR | Ford | Fusion | 2010 | 3fahp0hg2ar222725 | Purchase | 11/15/2022 | AR |
| Johnny Rodgers | AR | Ford | Fusion | 2016 | 3FA6P0H77GR159881 | Purchase | 6/1/20 | AR |
| Juana Calcaterra | AR | Ford | Fusion | 2014 | 3FA6P0HD0ER273191 | Purchase | 11/17/21 | AR |
| Kashiea Lotts | AR | Ford | Fusion | 2014 | 3FA6P0H74ER143991 | Purchase | 6/14/16 | AR |
| Keirre Purches | AZ | Ford | Fusion | 2018 | 3FA6P0G70JR176465 | Purchase | 6/30/23 | AR |
| Kiara Elliott | TX | Ford | Fusion | 2014 | 3FA6P0H74ER137866 | Purchase | 5/9/19 | AR |
| Kristi Bailey | AR | Ford | Fusion | 2010 | 3FAHP0HG1AR265582 | Purchase | 2/1/19 | AR |
| Laketia Pruitt | AR | Ford | Fusion | 2016 | 3FA6P0T96GR203152 | Purchase | 4/11/2020 | AR |
| Latasha Gaither | AR | Ford | Fusion | 2014 | 3fa6p0hd9er165071 | Purchase | 1/1/22 | AR |
| Latasha Matthews | AR | Ford | Fusion | 2013 | 3FA6P0HR9DR126247 | Lease | 5/10/22 | AR |
| Lola Castleberry | AR | Ford | Fusion | 2011 | 3FAHP0KC7BR295774 | Purchase | 3/1/11 | AR |
| Lori Orman | AR | Ford | Fusion | 2016 | 1FA6P0H76G5135509 | Purchase | 1/31/19 | AR |
| Matthew Burcham | AR | Ford | Fusion | 2016 | 3FA6P0SU0GR166055 | Purchase | 7/16/23 | AR |
| Melody Ryan | LA | Ford | Fusion | 2013 | 3FA6P0HR6DR250783 | Leased | 6/3/2022 | AR |
| Rebecca Cleaver & Janice I | AR | Ford | Fusion | 2015 | 3Fa6p0h79fr292172 | Purchase | 8/5/22 | AR |
| Roderick Harris | AR | Ford | Fusion | 2013 | 3fa6p0h78dr349653 | Purchase | 5/2/23 | AR |
| Sameka Johnson | AR | Ford | Fusion | 2020 | 3FA6P0HD9LR255494 | Purchase | 4/14/2021 | AR |
| Sherrie Nolen | TN | Ford | Fusion | 2013 | 3FA6P0H77DR292510 | Purchase | 11/4/16 | AR |
| Shinteria Hubbard | AR | Ford | Fusion | 2012 | 3FAHP0JG1CR398923 | Purchase | 9/13/2019 | AR |
| Solomon Dawson | AR | Ford | Fusion | 2013 | 3fa6p0hr0dr268468 | Purchase | Jun 1, 2014 | AR |
| Sunny Roller | AR | Ford | Fusion | 2018 | 3FA6P0HD4JR198120 | Lease | 3/13/20 | AR |
| Tameeka Perry | AR | Ford | Fusion | 2019 | 3FA6P0G76KR267340 | Purchase | 12/31/19 | AR |
| Tracie Dodd | AR | Ford | Fusion | 2014 | 1FA6P0H74E5384341 | Purchase | 8/8/18 | AR |
| Vincent Niehaus | AR | Ford | Fusion | 2013 | 3FA6P0H72DR275548 | Purchase | 11/10/2016 | AR |
| Andrew Kayanga | AZ | Ford | Fusion | 2015 | 1FADP3E2XFL358261 | Purchase | 7/29/19 | AZ |
| Anthony Holmes | AZ | Ford | Fusion | 2015 | 3Fa6p0h76fr245567 | Leased | 11/15/2022 | AZ |
| Brandon Hosea | OR | Ford | Fusion | 2015 | 3FA6P0SU1FR161171 | Purchase | 11/1/2017 | AZ |
| Carmen E Burnett | IL | Ford | Fusion | 2016 | 3FA6P0HD8GR157398 | Purchase | 7/15/15 | AZ |

| Charles Williams | AZ | Ford | Fusion | 2010 | 3FAHP0JA3AR321138 | Purchase | 1/1/16 | AZ |
|---|---|---|---|---|---|---|---|---|
| Chayanne Ayala | AZ | Ford | Fusion | 2015 | 3FA6P0H76FR281081 | Purchase | 8/15/2019 | AZ |
| Chris Weber | AZ | Ford | Fusion | 2017 | 3FA6P0G70HR399261 | Purchase | 10/31/2017 | AZ |
| Claudette Tate | AZ | Ford | Fusion | 2017 | 3FA6P0H77HR408200 | Purchase | 9/21/22 | AZ |
| Connie Morales | AZ | Ford | Fusion | 2010 | 3FAHP0HAXAR291755 | Purchase | 11/23/16 | AZ |
| Delfino Gonzalez | AZ | Ford | Fusion | 2018 | 3FA6P0HD8JR259906 | Purchase | 5/11/19 | AZ |
| Diana Gray | AZ | Ford | Fusion | 2016 | 3FA6P0HD4GR145684 | Purchase | 6/20/18 | AZ |
| Edwin Metcalf | AZ | Ford | Fusion | 2015 | 3FA6P0H76FR186052 | Purchase | Apr 5, 2016 | AZ |
| Evangela Yazzie | AZ | Ford | Fusion | 2015 | 3FA6P0T94FR293917 | Purchase | Sep 9, 2015 | AZ |
| Everrick Coggeshall | AZ | Ford | Fusion | 2020 | 3fa6p0hd5lr227059 | Purchase | Nov 23, 2020 | AZ |
| Frederick Baney | UT | Ford | Fusion | 2013 | 3FA6P0HR3DR114918 | Purchase | 415/13 | AZ |
| Juanita Gayton | AZ | Ford | Fusion | 2013 | 3FA6P0HR6DR383740 | Purchase | 10/1/2022 | AZ |
| Kerry Carter | AZ | Ford | Fusion | 2016 | 1FA6P0HD6G5134138 | Purchase | 5/23/19 | AZ |
| Marcellina Tohonnie & Mar | AZ | Ford | Fusion | 2018 | 3FA6P0HD0JR189088 | Purchase | 2/12/21 | AZ |
| Natasha Longoria | AZ | Ford | Fusion | 2019 | 3FA6P0T97KR265104 | Purchase | 3/27/21 | AZ |
| Nicholas Cazzola | AZ | Ford | Fusion | 2014 | 3FA6P0H77ER345403 | Purchase | 8/25/14 | AZ |
| Nicholas D'Amico | AZ | Ford | Fusion | 2013 | 3FA6P0H90DR261889 | Purchase | 8/18/2021 | AZ |
| RaeLynn Smith | AZ | Ford | Fusion | 2015 | 3FA6P0H72FR297584 | Purchase | 11/22/16 | AZ |
| Rene Whaley | AZ | Ford | Fusion | 2015 | 3FA6P0G74FR183765 | Leased | 5/13/2020 | AZ |
| Richard LaMacchia | AZ | Ford | Fusion | 2014 | 3FA6P0SU5ER378821 | Purchase | 9/2/17 | AZ |
| Robert Bustamante | CO | Ford | Fusion | 2017 | 3FA6P0G74HR417115 | Lease | 8/10/17 | AZ |
| Sarah Jayne Maestas | AZ | Ford | Fusion | 2012 | 3FAHP0HA8CR218502 | Purchase | 3/16/15 | AZ |
| Stephanie Lanier | AZ | Ford | Fusion | 2019 | 3FA6P0D98kR184336 | Purchase | 2/14/23 | AZ |
| Steven Marr | AZ | Ford | Fusion | 2010 | 3FAHP0JA3AR357606 | Lease | Oct 10, 2020 | AZ |
| Steven Raimo | AZ | Ford | Fusion | 2014 | 3FA6P0K9XER194809 | Purchase | 2/9/18 | AZ |
| Tina McGehee | AZ | Ford | Fusion | 2015 | 3FA6P0HDXFR306151 | Purchase | 5/24/17 | AZ |
| Adrian Mora | CA | Ford | Fusion | 2014 | 3FA6P0HD0ER306528 | Purchase | 12/1/2017 | CA |
| Albert & Marianne Hahn | CA | Ford | Fusion | 2015 | 3FA6P0PUXFR253341 | Purchase | 6/11/15 | CA |
| Alexander Garcia | CA | Ford | Fusion | 2014 | 3FA6P0H91ER338822 | Purchase | 3/15/23 | CA |
| Amber Graef | CA | Ford | Fusion | 2012 | 3fahp0hg7cr238325 | Purchase | 6/18/2018 | CA |
| Andrew Cash (1) | NV | Ford | Fusion | 2014 | 3FA6P0UUXER234467 | Purchase | 3/11/21 | CA |
| Andrew Persons | CA | Ford | Fusion | 2013 | 3FA6P0H72DR256207 | Purchase | 9/15/20215 | CA |
| Angel Araujo Jr. | CA | Ford | Fusion | 2013 | 3FA6P0H7XDR264278 | Purchase | 6/14/20 | CA |

| Anna Garcia | AZ | Ford | Fusion | 2015 | 3FA6P0H75FR281752 | Purchase | 8/28/15 | CA |
|---|---|---|---|---|---|---|---|---|
| Annie Maae | NV | Ford | Fusion | 2016 | 3FA6P0HDXFR267223 | Purchase | 11/17/18 | CA |
| Autumn Davis | CA | Ford | Fusion | 2016 | 1FA6P0H77G5116791 | Purchase | March 2019 | CA |
| Belinda Gonzales | CA | Ford | Fusion | 2014 | 3fa6p0h7xer236112 | Purchase | 11/23/20 | CA |
| Beverly N Black | CA | Ford | Fusion | 2014 | 1fadp3f27el139013 | Purchase | 2/21/2014 | CA |
| Brandon Owens | CA | Ford | Fusion | 2014 | 3FA6P0HD7ER278002 | Purchase | 4/21/2020 | CA |
| Brian Gomes | CA | Ford | Fusion | 2015 | 3fa6p0hd8fr248573 | Purchase | 11/28/2020 | CA |
| Carly Marie Hyder | CA | Ford | Fusion | 2016 | 3FA6P0H75GR203196 | Purchase | 7/29/2019 | CA |
| Cassandra Amaya | CA | Ford | Fusion | 2013 | 3FA6P0H99DR243438 | Purchase | 10/8/2020 | CA |
| Chantela Rhym | CA | Ford | Fusion | 2020 | 3FA6P0CD1LR204434 | Lease | 2/27/2023 | CA |
| Charles Banks | WI | Ford | Fusion | 2016 | 3FA6P0H78GR396802 | Purchase | 5/20/21 | CA |
| Charmine Jackson | CA | Ford | Fusion | 2013 | 1fadp3f23dl253590 | Purchase | 4/26/12 | CA |
| Chelsea Summer Bowie | CA | Ford | Fusion | 2010 | 3FAHP0JGXAR366677 | Purchase | 10/30/2011 | CA |
| Christopher Garcia | CA | Ford | Fusion | 2014 | 3FA6P0H75ER170472 | Purchase | 9/27/2017 | CA |
| Christopher Young | CA | Ford | Fusion | 2017 | 3FA6P0HD0HR215652 | Purchase | 9/19/19 | CA |
| Clark Churchill | CA | Ford | Fusion | 2010 | 3FAHP0HG7AR155331 | Purchase | 10/7/16 | CA |
| Cortnee Nuzum | CA | Ford | Fusion | 2010 | 3FAHP0HA6AR127788 | Purchase | 1/8/2018 | CA |
| Crystal Arterberry | CA | Ford | Fusion | 2010 | 3FAHP0HA0AR406394 | Purchase | 11/1/17 | CA |
| Dana Shelton | MO | Ford | Fusion | 2014 | 3FA6P0SU0ER129469 | Purchase | 5/10/17 | CA |
| Daniel Earle (3) | CA | Ford | Fusion | 2014 | 3fa6p0hd6er278508 | Purchase | 6/16/2016 | CA |
| David Day | CA | Ford | Fusion | 2010 | 3FAHP0JG1AR357687 | Purchase | Nov 14, 2011 | CA |
| Derek Fuller | CA | Ford | Fusion | 2019 | 3FA6P0HD7KR174198 | Lease | 1/28/20 | CA |
| Elijah Baqleh | CA | Ford | Fusion | 2015 | 3FA6P0UU9FR138864 | Purchase | 8/21/23 | CA |
| Eric Henry | CA | Ford | Fusion | 2016 | 3FA6P0HD0GR356462 | Purchase | 8/22/2020 | CA |
| Fernando Pineda | CA | Ford | Fusion | 2014 | 3FA6P0H78ER378636 | Purchase | 2/25/2022 | CA |
| Frank Yates | CA | Ford | Fusion | 2014 | 3FA6P0D90ER186215 | Purchase | 10/2/20 | CA |
| Gary Petersen | CA | Ford | Fusion | 2017 | 3FA6P0HD9HR250920 | Purchase | March 2022 | CA |
| George Mendoza | CA | Ford | Fusion | 2014 | 3FA6P0H70ER276506 | Lease | 6/8/19 | CA |
| Gizelle Rivera | CA | Ford | Fusion | 2016 | 3FA6P0H77GR115332 | Purchase | 6/8/2015 | CA |
| Glen Golez | CA | ford | fusion | 2012 | 3FAHP0KC4CR248137 | Purchase | 9/9/2012 | CA |
| Ida Ortiz | CA | Ford | Fusion | 2018 | 3FA6P0H70JR117544 | Purchase | 5/18/22 | CA |
| Jaime Martin | AZ | Ford | Fusion | 2012 | 3FAHP0HA2CR158734 | Purchase | 7/15/20 | CA |
| James Ketley (2) | CA | Ford | Fusion | 2017 | 3FA6P0H75HR414027 | Purchase | November 24th | CA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Cooper & Rosanne ( | CA | Ford | Fusion | 2010 | 3FAHP0HA5AR316142 | Purchase | 8/19/18 | CA |
| Jenevy Gumataotao | CA | Ford | Fusion | 2014 | 3fa6p0h7er301899 | Purchase | 3/12/2018 | CA |
| Jennifer Wade-Pryor | GA | Ford | Fusion | 2019 | 3FA6P0HD1KR149782 | Purchase | 7/1/21 | CA |
| Jerry Casillas | CA | Ford | Fusion | 2011 | 3FAHP0JG6BR305716 | Purchase | 7/25/18 | CA |
| Joel Balderas | CA | Ford | Fusion | 2014 | 3FA6P0K9XER337371 | Purchase | 10/5/2018 | CA |
| John Fitzgerald | NV | Ford | Fusion | 2017 | 3FA6P0HD0HR187481 | Purchase | 9/15/2016 | CA |
| John Reza | CA | Ford | Fusion | 2016 | 3FA6P0HD1GR356244 | Purchase | Aug 18, 2019 | CA |
| Jonathan Clack | CA | Ford | Fusion | 2014 | 3FA6P0SU5ER306601 | Purchase | May 6, 2022 | CA |
| Joshua Springer and Linda | CA | Ford | Fusion | 2013 | 3FA6P0HR4DR310317 | Purchase | 3/9/2013 | CA |
| Juan Vargas | CA | Ford | Fusion | 2013 | 3FA6P0HR2DR163835 | Lease | 1/18/23 | CA |
| Judith Kurtz | CA | Ford | Fusion | 2013 | 3FA6P0K95DR325272 | Lease | 10/27/2022 | CA |
| Karina Barron | CA | Ford | Fusion | 2014 | 3FA6P0HD4ER241781 | Purchase | 1/21/19 | CA |
| Keith Eberl | CA | Ford | Fusion | 2016 | 3FA6P0PU4GR186978 | Purchase | 12/13/2015 | CA |
| Kenneth Robb | CA | Ford | Fusion | 2014 | 3FA6P0H71ER177693 | Purchase | 1/5/16 | CA |
| Kenyatta Davis | CA | Ford | Fusion | 2013 | 3FA6P0HR2DR267595 | Purchase | 12/15/2018 | CA |
| Kevin Pfister | CA | Ford | Fusion | 2013 | 3fa6p0k96dr125775 | Purchase | 05/01/2017 | CA |
| Kimberley & Patricia Alexar | CA | Ford | Fusion | 2013 | 3FA6P0HR5DR350891 | Purchase | 1/24/2017 | CA |
| Kimberley Ellis | CA | Ford | Fusion | 2017 | 3FA6P0H7XHR316711 | Purchase | 12/30/22 | CA |
| Lariez San Gabriel | CA | Ford | Fusion | 2013 | 3FA6P0HR7DR311431 | Purchase | 5/14/14 | CA |
| Lashona Lee | CA | Ford | Fusion | 2013 | 3fa6p0h72dr229492 | Purchase | 10/1/18 | CA |
| Leticia Saldana | CA | Ford | Fusion | 2014 | 3FA6P0H73ER242186 | Purchase | 5/30/14 | CA |
| Louis John Gaertner & Nila | CA | Ford | Fusion | 2012 | 3FAHP0HA3CR220352 | Purchase | 8/1/2022 | CA |
| Louis Sibille | CA | Ford | Fusion | 2014 | 3FA6P0HD6ER270330 | Purchase | 11/7/14 | CA |
| Luckiesia Belton | CA | Ford | Fusion | 2016 | 3FA6P0H70GR119383 | Purchase | 3/1/17 | CA |
| Luis Kellerman | CA | Ford | Fusion | 2013 | 3FA6P0H99DR362090 | Purchase | 10/11/2021 | CA |
| Manuel Quiroga | CA | Ford | Fusion | 2013 | 3FA6P0LU1DR128635 | Purchase | 11/16/19 | CA |
| Marc Dennis | CA | Ford | Fusion | 2016 | 3FA6P0T92GR276941 | Purchase | 2/18/2016 | CA |
| Maria Nato | CA | Ford | Fusion | 2014 | 3FA6P0H7XER179555 | Purchase | 8/5/16 | CA |
| Marjoyrie Munoz | CA | Ford | Fusion | 2014 | 3FA6P0K97ER247739 | Purchase | 3/15/2014 | CA |
| Melissa Scalia | CA | Ford | Fusion | 2010 | 3FAHP0HG6AR218421 | Purchase | 7/1/19 | CA |
| Michael Beltran | CA | Ford | Fusion | 2014 | 3FA6P0HDXER185460 | Purchase | 8/30/21 | CA |
| Michael Serrano | CA | Ford | Fusion | 2019 | 3fa6p0hd2kr251740 | Purchase | 1/17/2020 | CA |
| Michele Saldana | CA | Ford | Fusion | 2012 | 3fahp0ha5cr416406 | Purchase | Sep 1, 2012 | CA |

| Michelle Fanara (2) | CA | Ford | Fusion | 2013 | 3FA6P0HR0DR296884 | Purchase | 5/7/2013 | CA |
|---|---|---|---|---|---|---|---|---|
| Naomi Proctor | CA | Ford | Fusion | 2016 | 1FA6P0HD2G5134136 | Purchase | 6/28/16 | CA |
| Natasha Shock | CA | Ford | Fusion | 2016 | 3fa6p0g71gr147419 | Purchase | 2/19/22 | CA |
| Nicholas Zurzolo | CA | Ford | Fusion | 2013 | 3FA6P0H77DR248877 | Purchase | 11/4/19 | CA |
| Oscar Ramos & Danielle Lo | CA | Ford | Fusion | 2014 | 3FA6P0G76ER136672 | Purchase | 7/22/17 | CA |
| Oswaldo Amezcua | CA | Ford | Fusion | 2017 | 3FA6P0H78HR125188 | Purchase | 4/19/18 | CA |
| Pamela Thomas | CA | Ford | Fusion | 2014 | 3FA6P0HD4ER103416 | Lease | 10/10/22 | CA |
| Pansy Taylor | CA | Ford | Fusion | 2015 | 3FA6P0H79FR214670 | Purchase | 08/01/2016 | CA |
| Ricardo Barragan | CA | Ford | Fusion | 2011 | 3FAHP0HA3AR172378 | Purchase | 7/22/2019 | CA |
| Richard Allen (1) | CA | Ford | Fusion | 2016 | 3fa6p0hd8gr247554 | Purchase | 2/1/2016 | CA |
| Richard Allen (2) | CA | Ford | Fusion | 2014 | 3fa6p0hd7er397166 | Purchase | 1/1/15 | CA |
| Richard Amezcua | CA | Ford | Fusion | 2013 | 3FA6P0H9XDR113670 | Purchase | 10/13/12 | CA |
| Richard B Keg | CA | Ford | Fusion | 2014 | 3fa6p0h77er301580 | Purchase | 3/1/16 | CA |
| Richard Park | CA | Ford | Fusion | 2014 | 3FA6P0H79ER177960 | Purchase | 7/6/22 | CA |
| Robert Wiltfang | CA | Ford | Fusion | 2014 | 3FA6P0K96ER185394 | Purchase | 4/13/17 | CA |
| RosaLea Brown-McDonald | CA | Ford | Fusion | 2014 | 3FA6P0H94ER212602 | Purchase | 2/14/17 | CA |
| Sahfyy Judd | CA | Ford | Fusion | 2014 | 3FA6P0SU7ER329846 | Purchase | Jun 9, 2020 | CA |
| SALMAN SAJID | CA | Ford | Fusion | 2014 | 3FA6P0H95ER111536 | Purchase | 914/2014 | CA |
| Samantha Burns | CA | Ford | fusion | 2016 | 3FA6P0G74GR385488 | Purchase | 6/1/16 | CA |
| Sandra Lapuste | CA | Ford | Fusion | 2014 | 3FA6P0SU0ER299430 | Purchase | 1/3/23 | CA |
| Sharnetta Steen | CA | Ford | Fusion | 2014 | 3FA6P0H93ER337963 | Leased | 11/11/2018 | CA |
| Shaun Perkins & Tammy W | CA | Ford | Fusion | 2014 | 3FA6P0H D2ER299243 | Purchase | 6/9/21 | CA |
| Shelly Stephans & Jason Br | CA | Ford | Fusion | 2016 | 3fa6p0h7xgr226439 | Purchase | 12/24/19 | CA |
| Stefanie Alfaro | CA | Ford | Fusion | 2014 | 3fa6p0k94er243714 | Purchase | 2/15/19 | CA |
| Stephan Feliciana | CA | Ford | Fusion | 2013 | 3fa6p0h75dr108598 | Purchase | 3/4/2022 | CA |
| Stephanie Nelson | CA | Ford | Fusion | 2016 | 3fa6p0hd3gr115141 | Purchase | 12/7/17 | CA |
| Stephen Butler | CA | Ford | Fusion | 2014 | 3FA6P0HD6ER214341 | Purchase | 9/8/20 | CA |
| Theresa Holt | CA | Ford | Fusion | 2014 | 3FA6P0HD9ER299370 | Purchase | 6/9/2004 | CA |
| Thomas Valenzuela | CA | Ford | Fusion | 2017 | 3FA6P0H77HR370483 | Purchase | 9/25/20 | CA |
| Thomas W Shafer Jr | CA | Ford | Fusion | 2017 | 3FA6P0HD8HR350863 | Purchase | 12/27/17 | CA |
| Tiffany Gillespie | CA | Ford | Fusion | 2017 | 3FA6P0K92HR132180 | Purchase | 3/15/19 | CA |
| Timothy Pugh | CA | Ford | Fusion | 2011 | 3fahp0ha0br109062 | Purchase | Aug 19, 2021 | CA |
| Tomas Avalos | CA | Ford | Fusion | 2017 | 3FA6P0HD3HR313073 | Purchase | 9/8/17 | CA |

| Tony Ventura | CA | Ford | Fusion | 2017 | 3FA6P0HD2HR284861 | Purchase | 11/11/19 | CA |
|---|---|---|---|---|---|---|---|---|
| Tori Ochoa | CA | Ford | Fusion | 2013 | 3fa6p0hrxdr257333 | Lease | 2/19/19 | CA |
| Veronica Pickett | CA | Ford | Fusion | 2010 | 3FAHP0HA9AR145623 | Purchase | 3/16/16 | CA |
| Vianca Nuno Valadez | CA | Ford | Fusion | 2013 | 3FA6P0D91DR186075 | Purchase | 3/1/2018 | CA |
| Andrew Sanchez | CO | Ford | Fusion | 2017 | 3fa6p0t95hr145522 | Purchase | 5/5/20 | CO |
| Barton Ryder | IL | Ford | Fusion | 2014 | 3fa6p0h95er242692 | Purchase | 2/24/18 | CO |
| Baylor Winters & Kristina N | NE | Ford | Fusion | 2016 | 3FA6P0PU0GR224013 | Purchase | July 2 2021 | CO |
| Brenceis Jimenez | WY | Ford | Fusion | 2010 | 3fahp0ha7ar134846 | Purchase | 1/1/22 | CO |
| Charles Strong | CO | Ford | Fusion | 2014 | 3FA6P0H76ER308844 | Purchase | 3/7/20 | CO |
| Christina Brackett | CO | Ford | Fusion | 2015 | 3FA6P0H99FR136909 | Purchase | 12/27/18 | CO |
| Christopher Cuoco | CO | Ford | Fusion | 2014 | 3FA6P0HD9ER165099 | Purchase | 5/15/19 | CO |
| Daniel Macko | CO | Ford | Fusion | 2011 | 3fahp0ha9br235226 | Purchase | 9/23/19 | CO |
| Devin Quintana | NV | Ford | Fusion | 2011 | 3fahp0ha5br108196 | Purchase | 1/1/12 | CO |
| Gerald Hammon | CO | Ford | Fusion | 2012 | 3FAHP0GA2CR415361 | Purchase | 3/15/19 | CO |
| Gustavo Gutierrez | CO | Ford | Fusion | 2013 | 3FA6P0G77DR288880 | Purchase | 9/15/16 | CO |
| Irma Garcia | CO | Ford | Fusion | 2017 | 3FA6P0G72HR398547 | Purchase | 7/26/17 | CO |
| Jacob Aurit | CO | Ford | Fusion | 2013 | 3fa6p0hr2dr350458 | Purchase | 10/1/23 | CO |
| James Joseph Mason | CO | Ford | Fusion | 2016 | 3FA6P0HD3GR286049 | Leased | 10/1/2022 | CO |
| Jayne Jackson | CO | Ford | Fusion | 2010 | 3FAHP0JA0AR135279 | Purchase | 6/15/16 | CO |
| Jeffrey Thompson | CO | Ford | Fusion | 2011 | 3FAHP0HA9BR201349 | Purchase | May 5, 2017 | CO |
| Joel Ronquillo | CO | Ford | Fusion | 2013 | 3FA6P0H95DR310519 | Purchase | 11/30/22 | CO |
| John Smarsh | OH | Ford | Fusion | 2014 | 1fa6p0g70e5397461 | Purchase | 1/19/20 | CO |
| Jonathan Katso | UT | Ford | Fusion | 2013 | 3fa6p0hr1dr243076 | Purchase | 5/16/22 | CO |
| Joshua Mongillo | CO | Ford | Fusion | 2018 | 3FA6P0H75JR132928 | Purchase | 8/16/22 | CO |
| JUDITH RUSSELL | CO | Ford | Fusion | 2013 | 3FA6P0HR5DR343780 | Purchase | 7/1/2013 | CO |
| Kimberly Washington | LA | Ford | Fusion | 2016 | 3FA6P0HD6HR112817 | Purchase | 5/2/22 | CO |
| Mike Sexton | CO | Ford | Fusion | 2013 | 3FA6P0HR6DR311405 | Purchase | 1/1/18 | CO |
| Robert Barber | CO | Ford | Fusion | 2016 | 3FA6P0K95GR356946 | Purchase | 7/4/2019 | CO |
| Rus Haag | CO | Ford | Fusion | 2013 | 3FA6P0D9XDR140695 | Purchase | 6/18/2014 | CO |
| Steven Thierry | CO | Ford | Fusion | 2016 | 3FA6P0T90GR341480 | Purchase | 7/30/16 | CO |
| William Ryan | CO | Ford | Fusion | 2019 | 3FA6P0G7XKR177141 | Purchase | 12/22/23 | CO |
| Wyli Williamson | CO | Ford | Fusion | 2013 | 3FA6P0G70DR203197 | Purchase | 6/20/16 | CO |
| Adam Dejackome | CT | Ford | Fusion | 2016 | 3FA6P0K91GR399891 | Purchase | May 9, 2017 | CT |

| Allen Nelson | CT | Ford | Fusion | 2017 | 3FA6P0D97HR245460 | Purchase | 2/20/2020 | CT |
|---|---|---|---|---|---|---|---|---|
| Brandon Berlin | CT | Ford | Fusion | 2018 | 3FA6P0D97JR155067 | Purchase | May 1, 2020 | CT |
| Brenda Walter | OH | Ford | Fusion | 2014 | 3FA6P0HD4ER384665 | Purchase | 1/6/2020 | CT |
| Brian and Judith Miller | CT | Ford | Fusion | 2012 | 3fahp0ha6cr147915 | Purchase | 01/01/2012 | CT |
| Carita Stephens | CT | Ford | Fusion | 2013 | 3FA6P0H73DR221949 | Purchase | Mar 2019 | CT |
| Christopher Krieger | CT | Ford | Fusion | 2016 | 1fa6p0h79g5118431 | Purchase | Aug 27, 2020 | CT |
| Gabriel Rosario | CT | Ford | Fusion | 2013 | 3FA6P0H70DR194421 | Purchase | 4/4/13 | CT |
| James DeLong | CT | Ford | Fusion | 2020 | 3FA6P0T9XLR101265 | Purchase | 9/27/21 | CT |
| Jenny Martinez | CT | Ford | Fusion | 2016 | 3FA6P0T96GR263710 | Purchase | 4/1/2019 | CT |
| Jerson Ramirez | CT | Ford | Fusion | 2014 | 1FA6P0H74E5405740 | Purchase | 7/15/15 | CT |
| Kevin Felix | CT | Ford | Fusion | 2013 | 3FA6P0K96DR308433 | Purchase | 6/12/2013 | CT |
| Michael Berens | CT | Ford | Fusion | 2014 | 3fa6p0d99er397414 | Purchase | 6/13/17 | CT |
| Peter Hoetjes | CT | Ford | Fusion | 2016 | 1FA6P0H73G5121535 | Leased | 12/18/2015 | CT |
| Tracey Polite | MA | Ford | Fusion | 2014 | 3FA6P0K97ER284788 | Purchase | 9/14/2016 | CT |
| Darrell Harding | DE | Ford | Fusion | 2014 | 3FA6P0H76ER154328 | Lease | 10/1/21 | DE |
| Dashay & Siani Moody | DE | Ford | Fusion | 2020 | 3FA6P0HD5LR226588 | Purchase | 10/5/21 | DE |
| Dominique Drummond | DE | Ford | Fusion | 2016 | 3FA6P0HD4GR189474 | purchased | 8/23/2022 | DE |
| Dupree Wright | DE | Ford | Fusion | 2013 | 3FA6P0HR6DR206198 | Purchase | 12/8/17 | DE |
| Frances McKinney | DE | Ford | Fusion | 2017 | 3FA6P0HD5HR290637 | Purchase | 7/11/17 | DE |
| Jody McMillan | DE | Ford | Fusion | 2013 | 3fa6p0g77dr131530 | purchase | 12/26/23 | DE |
| Kimberly Gentry | DE | Ford | Fusion | 2013 | 3FA6P0HRXDR130968 | Purchase | Oct 02, 2020 | DE |
| LaBrea Bellamy | GA | Ford | Fusion | 2016 | 3FA6P0HD8GR310409 | Purchase | 4/23/17 | DE |
| Laura Hummel | DE | Ford | Fusion | 2010 | 3FAHP0HA7AR392333 | Purchase | 8/17/2010 | DE |
| Martia McGinnis (2) | DE | Ford | Fusion | 2011 | 3FAHP0HA7BR323384 | Purchase | 3/25/22 | DE |
| Martia McGinnis (3) | DE | Ford | Fusion | 2019 | 3FA6P0CD2KR265340 | Purchase | 1/1/23 | DE |
| Michael Gilardi | MD | Ford | Fusion | 2013 | 3FA6P0G70DR211137 | Purchase | 12/27/12 | DE |
| Michelle Daisey | DE | Ford | Fusion | 2015 | 1FA6P0HD1F5102972 | Purchase | Nov 2, 2021 | DE |
| Ray Warren | DE | Ford | Fusion | 2012 | 3FAHP0JG9CR165372 | Purchase | 1/24/14 | DE |
| Samantha Cox | DE | Ford | Fusion | 2013 | 3fa6p0h72dr123866 | Purchase | 8/11/21 | DE |
| Shatara Watson | MD | Ford | Fusion | 2014 | 3FA6P0H7XER290462 | Purchase | 2/23/22 | DE |
| Shavalya Matthews | DE | Ford | Fusion | 2013 | 3FA6P0HR1DR137212 | Purchase | 7/12/2018 | DE |
| Sherry Murray | DE | Ford | Fusion | 2017 | 3FA6P0VP1HR271002 | Purchase | 12/23/2017 | DE |
| Aidan Hadley | FL | Ford | Fusion | 2013 | 3FA6P0G72DR265541 | Purchase | 4/1/22 | FL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Alaa Abuijack | FL | Ford | Fusion | 2018 | 3FA6P0HD0JR237477 | Purchase | 2/10/2022 | FL |
| Alexis Blackmon | FL | Ford | Fusion | 2015 | 3FA6P0HD7FR153549 | Purchase | 8/8/20 | FL |
| Alisceya Maderson | FL | Ford | Fusion | 2013 | 3FA6P0HR8DR245049 | Purchase | 5/15/19 | FL |
| Amy McDaniel | FL | Ford | Fusion | 2014 | 3FA6P0H75ER178944 | Purchase | 12/30/22 | FL |
| Andrew Zampano | FL | Ford | Fusion | 2017 | 3FA6P0H71HR364372 | Purchase | 8/3/18 | FL |
| Anthony Henderson | FL | Ford | Fusion | 2016 | 3FA6P0H95GR373866 | Purchase | 1/19/23 | FL |
| Anthony Nuzzo | CT | Ford | Fusion | 2014 | 3fa6p0k96er208477 | Purchase | 3/5/22 | FL |
| Anthony Peluso | FL | Ford | Fusion | 2014 | 1FA6P0HD6E5378854 | Purchase | 1/17/16 | FL |
| Antwaun Daniels | FL | Ford | Fusion | 2016 | 3fa6p0k9xgr219937 | Purchase | 9/2020 | FL |
| Ashunti Terry | FL | Ford | Fusion | 2014 | 3FA6P0HD7ER342930 | Lease | 12/8/20 | FL |
| Barbara Geddie | FL | Ford | Fusion | 2018 | 3FA6P0G76JR184103 | Purchase | 3/5/2022 | FL |
| Betty Christian | MS | Ford | Fusion | 2011 | 3fahp0kc5br230793 | Purchase | 11/23/12 | FL |
| Bobby Henry | FL | Ford | Fusion | 2014 | 3fa6p0h77er198998 | Purchase | 02/01/2020 | FL |
| Brandy Manuel | FL | Ford | Fusion | 2016 | 3FA6P0H93GR155232 | Lease | 12/7/21 | FL |
| Bridget Cantera | GA | Ford | Fusion | 2015 | 3FA6P0H9XFR219748 | Leased | 1/15/2021 | FL |
| Camilo & Luis Mejia | FL | Ford | Fusion | 2013 | 3FA6p0h73dr318360 | Purchase | 2/11/20 | FL |
| Cheyanne Pelham | FL | Ford | Fusion | 2016 | 3FA6P0H76GR376810 | Purchase | 4/3/19 | FL |
| Christopher Emmanuelli | FL | Ford | Fusion | 2013 | 3FA6P0K97DR315844 | Purchase | 05/15/2021 | FL |
| Christopher Stone | FL | Ford | Fusion | 2016 | 3FA6P0HD1GR176911 | Purchase | 3/12/16 | FL |
| Clark Prudom | FL | Ford | Fusion | 2013 | 3fa6p0h7xdr211404 | Purchase | 5/3/22 | FL |
| Craig Stackhouse | FL | Ford | Fusion | 2012 | 3FAHP0KC5CR299162 | Purchase | 10/22/22 | FL |
| Crystal Jones | FL | Ford | Fusion | 2014 | 1FA6P0HD7E5405396 | Purchase | 2/24/23 | FL |
| Dale Williams | FL | Ford | Fusion | 2016 | 3FA6P0K91GR376983 | Purchase | 3/29/21 | FL |
| Darrian Bravo | FL | Ford | Fusion | 2015 | 3FA6P0HD6FR250810 | Purchase | 8/9/21 | FL |
| Darrien Johnson | FL | Ford | Fusion | 2011 | 3FAHP0HA4BR143229 | Purchase | 3/22/15 | FL |
| Deborah Benjamin | FL | Ford | Fusion | 2011 | 3FAHP0HA6BR224717 | Purchase | 7/1/13 | FL |
| Devnish Seales | FL | Ford | Fusion | 2016 | 3FA6P0H79GR147893 | Purchase | 8/7/2017 | FL |
| Dylan Gleason (2) | FL | Ford | Fusion | 2016 | 3fa6p0g78gr368970 | Purchase | 7/17/2023 | FL |
| Frank Polise III | FL | Ford | Fusion | 2012 | 3FAHP0GA0CR148687 | Purchase | 5/10/13 | FL |
| Frederick Robinson | FL | Ford | Fusion | 2010 | 3FAHP0HA3AR373357 | Purchase | 5/11/15 | FL |
| Guillermo Melendez | FL | Ford | Fusion | 2018 | 3FA6P0H72JR133566 | Purchase | 9/3/20 | FL |
| Heriberto Gonzalez | FL | Ford | Fusion | 2017 | 3FA6P0K92HR198695 | Purchase | Jan 8, 2018 | FL |
| Hiram Harris | FL | Ford | Fusion | 2010 | 3FAHP0HGXAR300541 | Purchase | Mar 16, 2020 | FL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hydia Anderson | FL | Ford | Fusion | 2016 | 3FA6P0HD5GR176863 | Purchase | 5/7/2021 | FL |
| J David Casarez | FL | Ford | Fusion | 2020 | 3FA6P0HD8LR201183 | Lease | 2/15/22 | FL |
| Jacob Burger | FL | Ford | Fusion | 2013 | 3FA6P0H70DR124630 | Purchase | Jun 1, 2023 | FL |
| James Edwards | FL | Ford | Fusion | 2012 | 3FAHP0JA6CR302618 | Purchase | 12/27/2015 | FL |
| James Roland | FL | Ford | Fusion | 2013 | 3FA6P0HR1DR135105 | Purchase | 5/29/19 | FL |
| Jamie Mallatt | FL | Ford | Fusion | 2014 | 3FA6P0H77DR255067 | Purchase | 4/13/16 | FL |
| Janene Vance | FL | Ford | Fusion | 2016 | 3fa6p0k97gr400588 | Purchase | 1/19/21 | FL |
| Jared Choplin | FL | Ford | Fusion | 2014 | 1FA6P0HDXE5388996 | Purchase | 10/3/22 | FL |
| Jason Perry | GA | Ford | Fusion | 2012 | 3FAHP0GA2CR299191 | Purchase | 8/23/17 | FL |
| Jeffrey Loner | FL | Ford | Fusion | 2014 | 3FA6P0H71ER126422 | Purchase | 1/1/23 | FL |
| Jeffrey Strahl | FL | Ford | Fusion | 2015 | 1FA6P0H71F5114730 | Purchase | 1/27/24 | FL |
| Jeffrey Taylor | FL | Ford | Fusion | 2018 | 3FA6P0G70JR255571 | Purchase | 1/8/2018 | FL |
| Jeremy Vitovitz | FL | Ford | Fusion | 2013 | 3FA6P0HR3DR363705 | Purchase | 7/10/15 | FL |
| Jessica Roman | FL | Ford | Fusion | 2017 | 3FA6P0H70HR151266 | Lease | 12/26/22 | FL |
| Jessica Thomas | FL | Ford | Fusion | 2010 | 3FAHP0HG7AR192010 | Purchase | 3/3/2022 | FL |
| John Borup | FL | Ford | Fusion | 2014 | 3FA6P0HD6ER300832 | Purchase | 8/18/17 | FL |
| John Crea | FL | Ford | Fusion | 2012 | 3FAHP0JAXCR222268 | Purchase | 12/24/18 | FL |
| Jonathan Townson | FL | Ford | Fusion | 2017 | 3FA6P0K98HR209280 | Purchase | 1/10/18 | FL |
| Joseph Logan | GA | Ford | Fusion | 2016 | 3FA6P0H71GR102396 | Purchase | 11/30/16 | FL |
| Joyce Walker | OK | Ford | Fusion | 2014 | 1FA6P0H76E5404704 | Purchase | 6/25/18 | FL |
| Juliette Ayala | FL | Ford | Fusion | 2015 | 1FA6P0H72F5116292 | Purchase | 5/15/16 | FL |
| Kelly Goolsby | FL | Ford | Fusion | 2013 | 3FA6P0D96DR333328 | Purchase | 2/6/20 | FL |
| Kenashia Lewis | FL | Ford | Fusion | 2014 | 3FA6P0HD8ER311184 | Purchase | 11/11/22 | FL |
| Kennesha Belvin | FL | Ford | Fusion | 2015 | 3FA6P0K98FR101853 | Purchase | 3/1/20 | FL |
| Kevin Hamilton | WA | Ford | Fusion | 2012 | 3FAHP0JA7CR407863 | Purchase | 9/6/16 | FL |
| Keya Strawder Hinds & Bar | FL | Ford | Fusion | 2014 | 3FA6P0HD9ER367280 | Purchase | March 2016 | FL |
| Keysha Henderson | AL | Ford | Fusion | 2015 | 1FA6P0HD1F5127788 | Purchase | 6/18/19 | FL |
| Kimberly Helms | FL | Ford | Fusion | 2010 | 3FAHP0JG9AR328986 | Purchase | Feb 01, 2023 | FL |
| Lakerdra Snowden | AL | Ford | Fusion | 2016 | 3FA6P0H73GR119524 | Purchase | 1/20/21 | FL |
| Laronda Coleman | FL | Ford | Fusion | 2014 | 3FA6P0H7XER271460 | Purchase | 1/30/20 | FL |
| Latoya Moorer | FL | Ford | Fusion | 2010 | 3FAHP0HA3AR235821 | Purchase | 4/24/15 | FL |
| Leroy Burke & Lakeshia Joh | FL | Ford | Fusion | 2013 | 3FA6P0H74DR368183 | Purchase | 5/5/21 | FL |
| Leroy Heath | FL | Ford | Fusion | 2015 | 3FA6P0H73FR167975 | Purchase | 12/12/21 | FL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Leslie Blane | FL | Ford | Fusion | 2015 | 3fa6p0h71fr207339 | Purchase | 08/01/2021 | FL |
| Lindsey Holsinger | FL | Ford | Fusion | 2016 | 1FA6P0H79E5361816 | Purchase | 4/6/17 | FL |
| Lisa Kozelka | FL | Ford | Fusion | 2014 | 3FA6P0H74ER304033 | Purchase | 6/5/16 | FL |
| Lucilla Choice | FL | Ford | Fusion | 2014 | 3FA6P0HD1ER207216 | Purchase | 4/29/21 | FL |
| Luis Santiago | FL | Ford | Fusion | 2017 | 3fa6p0h78hr289024 | Purchase | 12/14/22 | FL |
| Madison Valk | FL | Ford | Fusion | 2013 | 3FA6P0HR7DR268886 | Purchase | August 2015 | FL |
| Maiem Alam | FL | Ford | Fusion | 2015 | 1FA6P0HD2F5112930 | Purchase | 10/18/20 | FL |
| Malik Jones | FL | Ford | Fusion | 2015 | 1FA6P0HD1F5125135 | Purchase | 6/30/20 | FL |
| Marcellus Frederick | FL | Ford | Fusion | 2015 | 1FA6P0H7XF5111597 | Purchase | 5/18/2016 | FL |
| Marie McKelvin | FL | Ford | Fusion | 2011 | 3FAHP0HA1BR199483 | Purchase | 11/1/19 | FL |
| Mark George | FL | Ford | Fusion | 2014 | 3FA6P0H72ER309585 | Purchase | 6/22/22 | FL |
| Mary Scottie | FL | Ford | Fusion | 2015 | 3FA6P0H77FR102272 | Purchase | 1/7/18 | FL |
| Matthew Dunn | FL | Ford | Fusion | 2013 | 3FA6P0HR2DR356969 | Purchase | 3/2/23 | FL |
| Melissa Akins | FL | Ford | Fusion | 2019 | 3fa6p0t90kr233997 | Purchase | 09/01/2020 | FL |
| Melissa Preston | FL | Ford | Fusion | 2016 | 3FA6P0H77GR151795 | Purchase | 3/15/18 | FL |
| Michael Blocker | FL | Ford | Fusion | 2013 | 3FA6P0K99DR146457 | Purchase | May 13, 2023 | FL |
| Michael Perusse | FL | Ford | Fusion | 2016 | 3FA6P0K92GR361635 | Purchase | 1/31/22 | FL |
| Mikessia Smith | VA | Ford | Fusion | 2017 | 3FA6P0HD7HR161623 | Purchase | 12/19/19 | FL |
| Morris Brown | FL | Ford | Fusion | 2010 | 3FAHP0HA2AR405778 | Lease | 12/31/21 | FL |
| Neketha Deberry | GA | Ford | Fusion | 2017 | 3fa6p0h72hr158848 | Purchase | 03/16/2019 | FL |
| Nicole Nicholas | FL | Ford | Fusion | 2016 | 3FA6P0K92GR235498 | Purchase | 11/14/2022 | FL |
| Noemy Alfaro | FL | Ford | Fusion | 2018 | 3FA6P0HD6JR213135 | Purchase | May 6, 2021 | FL |
| Paula Hill | FL | Ford | Fusion | 2011 | 3FAHP0HA6BR229612 | Purchase | 02/20/2023 | FL |
| Peter Krenzer | FL | Ford | Fusion | 2016 | 3FA6P0H73GR376649 | Purchase | 4/27/23 | FL |
| Raheel Imtiaz DBA 2nd City | GA | Ford | Fusion | 2013 | 3FA6P0H72DR190452 | Purchase | 1/21/23 | FL |
| Rawle Cuffie | FL | Ford | Fusion | 2015 | 3FA6P0LU8FR274811 | Purchase | 12/30/19 | FL |
| Rhonda Bennett | FL | Ford | Fusion | 2011 | 3FAHP0KCXBR103716 | Purchase | 10/22/2022 | FL |
| Richardson Louis | FL | Ford | Fusion | 2016 | 1fa6p0h70g5132198 | Purchase | 11/20/17 | FL |
| Ricky Gleason | FL | Ford | Fusion | 2016 | 3fa6p0h74gr200077 | Lease | 8/1/20 | FL |
| Robert Skaggs | IN | Ford | Fusion | 2012 | 3Fahp0ha5cr121953 | Purchase | 6/30/14 | FL |
| Rondell Adderly | FL | Ford | Fusion | 2013 | 3FA6P0H74DR373142 | Purchase | 3/6/22 | FL |
| Ruben Jardines | FL | Ford | Fusion | 2016 | 3FA6P0HD4GR183867 | Purchase | 8/25/15 | FL |
| Samantha Yepez | FL | Ford | Fusion | 2013 | 3FA6P0H75DR306324 | purchase | Aug 15, 2020 | FL |

| Sandra Williams | FL | Ford | Fusion | 2013 | 3FA6P0HR8DR302124 | Purchase | 8/1/22 | FL |
|---|---|---|---|---|---|---|---|---|
| Sara Hill | FL | Ford | Fusion | 2013 | 3FA6P0h72dr116836 | Purchase | Jan 14, 2017 | FL |
| Shawnetta Alexander | FL | Ford | Fusion | 2016 | 3fa6p0k94gr130266 | Purchase | 6/19/23 | FL |
| Skylar Waldrop | AL | Ford | Fusion | 2010 | 3FAHP0HA9AR191257 | Purchase | 3/17/2022 | FL |
| Stacia Meszaros | FL | Ford | Fusion | 2013 | 3FA6P0H74DR349567 | Purchase | Feb 25, 2023 | FL |
| Stephanie Dawn Brito Linh | FL | Ford | Fusion | 2013 | 3FA6P0K94DR212106 | Purchase | 12/31/20 | FL |
| Stephanie Senora Cotton | FL | Ford | Fusion | 2013 | 3FA6P0H72DR204124 | Purchase | 2/21/23 | FL |
| Steven and Camron Nowac | FL | Ford | Fusion | 2019 | 3FA6P0K96KR260185 | Purchase | Apr 14, 2021 | FL |
| Steven Silverman | FL | Ford | Fusion | 2012 | 3FAHP0GA1CR340491 | Purchase | 3/2/23 | FL |
| Suzanne Petite | FL | Ford | Fusion | 2013 | 3FA6P0HR5DR225180 | Purchase | 8/1/20 | FL |
| Sydney Denis | FL | Ford | Fusion | 2014 | 3FA6P0H70ER228598 | Purchase | 11/7/15 | FL |
| Taeylor-Marie Gray | FL | Ford | Fusion | 2018 | 3FA6P0G74JR184259 | Purchase | 5/26/18 | FL |
| Tammy Sirmans | GA | Ford | Fusion | 2012 | 3FAHP0JA1CR265512 | Purchase | 3/9/19 | FL |
| Thomas J. Briggs | FL | Ford | Fusion | 2017 | 3FA6P0HDXHR298264 | Purchase | 2017 | FL |
| Thomas Quinn | FL | Ford | Fusion | 2019 | 3FA6P0HD0KR112187 | Purchase | Mar 15, 2023 | FL |
| Thomas Zupansic | FL | Ford | Fusion | 2014 | 3FA6P0H99ER114911 | Purchase | 3/12/2015 | FL |
| Thu Hong Thi Nordeen | FL | Ford | Fusion | 2016 | 3FA6P0K99GR174361 | Purchase | 10/5/2020 | FL |
| Tiérre Green | FL | Ford | Fusion | 2013 | 3FA6P0HR0DR105769 | Purchase | 12/2/16 | FL |
| Tim Peterec | FL | Ford | Fusion | 2016 | 3fa6p0h77gr325431 | Purchase | 3/16/20 | FL |
| Tonia Thomas | FL | Ford | Fusion | 2014 | 1FA6P0HD6E5380121 | Purchase | 11/1/21 | FL |
| Tracy Scott | FL | Ford | Fusion | 2010 | 3FAHP0HA4AR127434 | Purchase | 12/19/2011 | FL |
| Travis Noffsinger | FL | Ford | Fusion | 2016 | 3FA6P0K90GR237959 | Purchase | 1/1/19 | FL |
| Trenetta Carolyn Grant | MS | Ford | Fusion | 2014 | 3FA6P0HD8ER156605 | Purchase | 3/15/16 | FL |
| Trenicia Bright | FL | Ford | Fusion | 2018 | 3FA6P0HDXJR125141 | Purchase | 9/15/23 | FL |
| Troy Jordan | FL | Ford | Fusion | 2014 | 3FA6P0HD8ER126763 | Purchase | 2/9/2022 | FL |
| Vansago Nevins | FL | Ford | Fusion | 2016 | 3FA6P0H96GR394628 | Purchase | 3/26/2017 | FL |
| Vivian Rivera Hanes | GA | Ford | Fusion | 2013 | 3FA6P0H71DR318566 | Purchase | Sep 29, 2013 | FL |
| Walter Scheaffer | FL | Ford | Fusion | 2013 | 3FA6P0HR8DR311535 | Purchase | 6/1/2014 | FL |
| Wayne Wiggins | FL | Ford | Fusion | 2010 | 3FAHP0JA2AR311331 | Purchase | 9/18/14 | FL |
| Yolanda Cosby | FL | Ford | Fusion | 2015 | 1fa6p0h73f5111618 | Purchase | 11/9/2017 | FL |
| Yolunda Jones | FL | Ford | Fusion | 2011 | 3FAHP0JG1BR186117 | Purchase | 6/30/20 | FL |
| Zachary Mansell | FL | Ford | Fusion | 2010 | 3FAHP0GA3AR176206 | Purchase | 6/27/20 | FL |
| Zachery Beasley | OH | Ford | Fusion | 2013 | 3FA6P0RU5DR288170 | Purchase | 12/1/2018 | FL |

| Akedra Kionte Martin | GA | Ford | Fusion | 2015 | 3FA6P0H70FR135596 | Purchase | 07/13/22 | GA |
| Alanna Matlock | GA | Ford | Fusion | 2015 | 3FA6P0G71FR223882 | Purchase | 3/2/21 | GA |
| Allison Gann | AL | Ford | Fusion | 2016 | 3fa6p0g73gr120951 | Purchase | Jan 25, 2016 | GA |
| Amanda Huffman | SC | Ford | Fusion | 2015 | 3fa6p0hd8fr248279 | Purchase | 7/15/22 | GA |
| Anna Funderburk | NC | Ford | Fusion | 2015 | 3FA6P0K91FR283718 | Lease | 1/24/2021 | GA |
| Anna Warren | GA | Ford | Fusion | 2011 | 3FAHP0HA7BR135478 | Purchase | 7/1/19 | GA |
| Annette Nokes | AZ | Ford | Fusion | 2013 | 3FA6P0H75DR167151 | Purchase | 9/3/16 | GA |
| Anthony Chappell | GA | Ford | Fusion | 2015 | 1FA6P0H79F5126155 | Purchase | 10/26/2020 | GA |
| Anthony Harris | GA | Ford | Fusion | 2014 | 3FA6P0H76ER133334 | Leased | 6/2/2022 | GA |
| Ashton Morgan | GA | Ford | Fusion | 2012 | 3FAHP0JAXCR229009 | Leased | 10/16/2022 | GA |
| Beverly Harrell | AL | Ford | Fusion | 2011 | 3FAHP0HA0BR170511 | Purchase | 8/12/22 | GA |
| Boris Stone | GA | Ford | Fusion | 2013 | 3FA6P0HR7DR285218 | Purchase | Aug 30, 2020 | GA |
| Brandi Harrell | GA | Ford | Fusion | 2014 | 1FA6P0HDXE5369770 | Lease | 5/20/17 | GA |
| Britney Lane | GA | Ford | Fusion | 2016 | 3FA6P0HD9GR390903 | Purchase | 12/15/21 | GA |
| Bryan Jackson | GA | Ford | Fusion | 2014 | 3FA6P0H97ER299699 | Purchase | 10/15/16 | GA |
| Camry Ward | GA | Ford | Fusion | 2011 | 3FAHP0HA4BR315792 | Purchase | 10/10/22 | GA |
| Candice Cannon | GA | Ford | Fusion | 2017 | 3FA6P0HD5HR180221 | Lease | 4/14/14 | GA |
| Cari Stylarek | GA | Ford | Fusion | 2016 | 3FA6P0K93GR178339 | Purchase | 5/18/2018 | GA |
| Carson Duffey | GA | Ford | Fusion | 2013 | 3FA6P0HR7DR167217 | Purchase | 8/24/18 | GA |
| Casey Hilson | GA | Ford | Fusion | 2014 | 3FA6P0HD3ER117887 | Purchase | 11/1/21 | GA |
| Cedric Harris | GA | Ford | Fusion | 2012 | 3FAHP0HA3CR220416 | Purchase | Aug 22, 2014 | GA |
| Charles Chambers | GA | Ford | Fusion | 2014 | 1FA6P0H77E5373432 | Purchase | 9/15/2019 | GA |
| Charles Stokes | NV | Ford | Fusion | 2019 | 3FA6P0CD3KR150181 | Purchase | 8/13/21 | GA |
| Charles Tant | GA | Ford | Fusion | 2012 | 3FAHP0GA0CR345200 | Purchase | 3/10/22 | GA |
| Chris Underwood | GA | Ford | Fusion | 2013 | 3FA6P0SU3DR373504 | Purchase | 9/4/2013 | GA |
| Christine Campbell | GA | Ford | Fusion | 2016 | 3FA6P0HD0GR139381 | Purchase | 8/19/2018 | GA |
| Cleveland Critton | GA | Ford | Fusion | 2019 | 3FA6P0HD9HR137288 | Purchase | Apr 24, 2017 | GA |
| Courtney Traylor | GA | Ford | Fusion | 2011 | 3fahp0jg5br225792 | Purchase | Jul 24, 2012 | GA |
| Daniel Valdez | GA | Ford | Fusion | 2016 | 3fa6p0g72gr109309 | Purchase | 05/01/2023 | GA |
| Danielle Crumlich | GA | Ford | Fusion | 2011 | 3FAHP0HA2BR125635 | Purchase | 5/15/20 | GA |
| David Brown | GA | Ford | Fusion | 2010 | 3FAHP0HG9AR237061 | Purchase | 6/3/22 | GA |
| David Burgess | GA | Ford | Fusion | 2019 | 3FA6P0D92KR186616 | Purchase | 3/26/21 | GA |
| David Jackson | GA | Ford | Fusion | 2010 | 3FAHP0HA3AR422735 | Purchase | 5/1/18 | GA |

| David McLamb | GA | Ford | Fusion | 2019 | 3FA6P0HD3KR274976 | Purchase | 3/27/2020 | GA |
| Deana Harden | GA | Ford | Fusion | 2011 | 3FAHP0HA4BR249678 | Purchase | 9/22/22 | GA |
| Deloise Snowden | NC | Ford | Fusion | 2018 | 3FA6P0HD8JR166254 | Lease | 11/16/17 | GA |
| DeMario Dover | GA | Ford | Fusion | 2015 | 3FA6P0H91FR236597 | Purchased | 6/27/2020 | GA |
| Derrick Slaton | GA | Ford | Fusion | 2012 | 3FAHP0HA7CRB21391 | Purchase | 11/13/15 | GA |
| Devin Ulmer | GA | Ford | Fusion | 2017 | 3FA6P0D98HR291699 | Purchase | 11/20/21 | GA |
| Diamond Love | GA | Ford | Fusion | 2016 | 3FA6P0HD8GR360789 | Purchase | 6/9/19 | GA |
| Ebony Johnson | GA | Ford | Fusion | 2010 | 3FAHP0JG9AR317356 | Purchase | 2/19/2022 | GA |
| Felicity Lackey | GA | Ford | Fusion | 2015 | 3FA6P0K90FR222487 | Purchase | 5/12/21 | GA |
| Fred Taylor | GA | Ford | Fusion | 2013 | 3fa6p0hr6dr161425 | Purchase | 8/27/14 | GA |
| Fulton Butts | SC | Ford | Fusion | 2016 | 1FA6P0H73G5133071 | Lease | 1/31/2022 | Ga |
| Gabriel Curry | GA | Ford | Fusion | 2016 | 3FA6P0HD0GR391907 | Purchase | 3/9/2017 | GA |
| Gaibiel Taylor | GA | Ford | Fusion | 2010 | 3FAHP0CG7AR247465 | Purchase | May 10, 2013 | GA |
| George Trice | GA | Ford | Fusion | 2011 | 3fahp0ja5br243706 | Purchase | 8/2/04 | GA |
| Glenn Robinson | GA | Ford | Fusion | 2016 | 3FA6P0HRXDR347565 | Purchase | 5/24/16 | GA |
| Gregory Heuchert | GA | Ford | Fusion | 2016 | 3fa6p0k99gr387584 | Purchase | 6/25/18 | GA |
| Gwen Wynn | GA | Ford | Fusion | 2014 | 3FA6P0H75ER214518 | Purchase | 10/1/23 | GA |
| Hambric McGlockton | GA | Ford | usion titaniu | 2014 | 3FA6P0RU3ER308613 | Purchase | 6/20/17 | GA |
| Hannah Ballew | TN | Ford | Fusion | 2014 | 3fa6p0h91er295955 | Purchase | 06/22/2023 | GA |
| Holly Nunn | GA | Ford | Fusion | 2014 | 1FA6P0HD6E5391197 | Purchase | 8/22/2014 | GA |
| Jacquelyn Thompson | GA | Ford | Fusion | 2014 | 3FA6P0H74ER229186 | Leased | 1/17/2016 | GA |
| Ja'kwell Pringle | GA | Ford | Fusion | 2015 | 3FA6P0H72FR124924 | Purchase | 8/1/21 | GA |
| Jamaica Benton | GA | Ford | Fusion | 2013 | 3FA6P0HD7ER246439 | Purchase | 2/9/19 | GA |
| James Ross | GA | Ford | Fusion | 2012 | 1FAHP3F26CL466517 | Purchase | 3/8/22 | GA |
| James Viniskey | GA | Ford | Fusion | 2010 | 3FAHP0HA4AR184829 | Purchase | 8/17/21 | GA |
| Jaris Henry | GA | Ford | Fusion | 2016 | 3fa6p0h99gr237787 | Purchase | 3/6/21 | GA |
| Jodie Branyon | GA | Ford | Fusion | 2015 | 3FA6P0K99FR307313 | Lease | 2/1/20 | GA |
| John Flagg | GA | Ford | Fusion | 2016 | 3FA6P0HD9GR296522 | Purchase | 6/13/16 | GA |
| John Kilgore | GA | Ford | Fusion | 2014 | 1fa6p0h79e5355210 | Purchase | 5/13/21 | GA |
| John Raines | GA | Ford | Fusion | 2016 | 3FA6P0HDXGR375634 | Purchase | 1/26/22 | GA |
| John Strickland | FL | Ford | Fusion | 2015 | 3FA6P0HD7FR261184 | Purchase | 6/15/15 | GA |
| Jose Martinez Delgado | GA | Ford | Fusion | 2013 | 3FA6P0G78DR211368 | Purchase | march 2019 | GA |
| Joseph Jones | GA | Ford | Fusion | 2016 | 3FA6P0H73GR388087 | Purchase | Jan 19, 2019 | GA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Judy Steward | GA | Ford | Fusion | 2017 | 3FA6P0H98HR111003 | Purchase | 11/17/17 | GA |
| Kathleen McCoy | GA | Ford | Fusion | 2010 | 3FAHP0JA1AR268780 | Purchase | 8/1/15 | GA |
| Keith Dunton | GA | Ford | Fusion | 2015 | 3FA6P0H72FR151590 | Lease | 9/4/2018 | GA |
| Kelley Walker | GA | Ford | Fusion | 2015 | 3FA6P0G71FR195940 | Purchase | 3/21/23 | GA |
| Kendra Smith | GA | Ford | Fusion | 2014 | 1FA6P0G74E5370022 | Purchase | 8/10/17 | GA |
| Keturah Granger | GA | Ford | Fusion | 2014 | 3fa6p0h74er117410 | Purchase | 3/21/2022 | GA |
| Kimberly Ford | GA | Ford | Fusion | 2013 | 3FA6P0H74DR327052 | Purchase | 5/15/2015 | GA |
| Lalesha Burge | GA | Ford | Fusion | 2014 | 1FA6P0H71E5381879 | Purchase | 3/26/21 | GA |
| Latesha & Valerie Almond | GA | Ford | Fusion | 2019 | 3fa6p0hd7kr101896 | Purchase | 03/01/2021 | GA |
| LaTisha Dowe | GA | Ford | Fusion | 2016 | 3FA6P0H76GR147849 | Leased | 5/5/2021 | GA |
| LaTonya Watson | GA | Ford | Fusion | 2013 | 3FA6P0H7XDR152855 | Purchase | 5/7/17 | GA |
| Latoya Lewis | GA | Ford | Fusion | 2013 | 3FA6P0HR9DR225179 | Leased | 8/12/2019 | GA |
| Latoyia Johnson | GA | Ford | Fusion | 2013 | 3fa6p0h74dr349424 | Purchase | 2/22/19 | GA |
| Lekeva Harris | GA | Ford | Fusion | 2018 | 3fa6p0hd7jr276129 | Purchase | 7/7/22 | GA |
| Lemuel Duckett II | GA | Ford | Fusion | 2012 | 3FAHP0JG1CR242381 | Purchase | 4/14/12 | GA |
| Leticia Mercado | GA | Ford | Fusion | 2013 | 3FA6P0H97DR348110 | Lease | 7/14/19 | GA |
| Madison Stinchcomb | GA | Ford | Fusion | 2017 | 3fa6p0hdxhr219059 | Purchase | 10/16/2022 | GA |
| Marquette McCrae | GA | Ford | Fusion | 2015 | 1FA6P0H74F5127780 | Lease | 3/7/21 | GA |
| Mary Reynolds | GA | Ford | Fusion | 2014 | 3FA6P0HD8ER229049 | Lease | 1/3/15 | GA |
| Matthew Smith | GA | Ford | Fusion | 2014 | 3fa6p0h98er265447 | Lease | 12/14/22 | GA |
| Meggan Wadsworth | GA | Ford | Fusion | 2013 | 3FA6P0HR5DR110272 | Purchase | 2/15/23 | GA |
| Melissa Hamilton | GA | Ford | Fusion | 2014 | 1FA6P0H72E5390445 | Purchase | 5/18/20 | GA |
| Mike Faulkner | GA | Ford | Fusion | 2017 | 3FA6P0H98HR272807 | Purchase | 10/28/20 | GA |
| Monique Bussey | GA | Ford | Fusion | 2014 | 3FA6P0H79ER358864 | Purchase | 5/20/22 | GA |
| Norma & Anthony Burr | GA | Ford | Fusion | 2010 | 3FAHP0HA4AR411534 | Purchase | 12/10/16 | GA |
| Pamela Simons | GA | Ford | Fusion | 2014 | 3FA6P0HD1ER217079 | Purchase | 12/21/13 | GA |
| Patsie Eslinger | GA | Ford | Fusion | 2017 | 3fa6p0hd9hr305477 | Purchase | 5/11/22 | GA |
| Philip Summers | GA | Ford | Fusion | 2016 | 3FA6P0H70GR160161 | Lease | 10/1/21 | GA |
| Phillep Copeland | GA | ford | Fusion | 2019 | 3fa6p0k91kr254004 | Purchase | Apr 22, 2021 | GA |
| Quondavious Smith | GA | Ford | Fusion | 2010 | 3FAHP0JG3AR123342 | Purchase | 6/30/20 | GA |
| Rebecca Cooper | GA | Ford | Fusion | 2016 | 3FA6P0H77GR322254 | Purchase | 12/23/2020 | GA |
| Reginald Stinson | GA | Ford | Fusion | 2010 | 3FAHP0HA3AR373407 | Purchase | Jun 12, 2023 | GA |
| Rickey Mack | GA | Ford | Fusion | 2016 | 3FA6P0H76GR261575 | Purchase | 9/12/20 | GA |

| Robin DeAnn Ellyson | GA | Ford | Fusion | 2016 | 3FA6P0H70GR296550 | Lease | 12/14/2020 | GA |
|---|---|---|---|---|---|---|---|---|
| Rondu Ervin | GA | Ford | Fusion | 2015 | 3fa6p0h72fr258641 | Purchase | 8/27/2021 | GA |
| Rosa Patterson | GA | Ford | Fusion | 2013 | 3FA6P0H74DR347351 | Purchase | 11/27/2019 | GA |
| Ro'Shondra Gardner | GA | Ford | Fusion | 2015 | 3FA6P0HD6FR110143 | Purchase | 2/22/17 | GA |
| Samuel Johnson | KY | Ford | Fusion | 2013 | 3FA6P0H94DR251043 | Purchase | 6/6/2014 | GA |
| Sean Hill | GA | Ford | Fusion | 2014 | 3FA6P0H79ER264869 | Purchase | 5/25/2014 | GA |
| Shanekia Davis | GA | Ford | Fusion | 2010 | 3FAHP0HA8AR218111 | Lease | 2/15/21 | GA |
| Shannon Cook | GA | Ford | Fusion | 2013 | 3FA6P0G77DR277698 | Lease | 1/7/23 | GA |
| Shannon Mooney | GA | Fod | Fusion | 2015 | 1FA6P0G78F5112216 | Purchase | 02/01/2020 | GA |
| Shantara Womble | GA | Ford | Fusion | 2014 | 3FA6P0HD8ER138122 | Lease | 4/30/2021 | GA |
| Shaquita Kelly | GA | Ford | Fusion | 2016 | 3FA6P0H74GR109004 | Purchase | 5/16/22 | GA |
| Shumeka Jones | GA | Ford | Fusion | 2013 | 3FA6P0G72DR131306 | Purchase | 11/1/2021 | GA |
| Stacey Whitehead | GA | Ford | Fusion | 2017 | 3FA6P0HD8HR116304 | Financed | 3/13/18 | GA |
| Stephanie Hill | GA | Ford | Fusion | 2011 | 3FAHP0HAXBR254870 | Purchase | 7/13/2011 | GA |
| Stephen Poindexter | GA | Ford | Fusion | 2019 | 3FA6P0G78KR146616 | Lease | 5/22/23 | GA |
| Tabatha Stillwell | GA | Ford | Fusion | 2012 | 3FAHP0GA1CR392123 | Lease | 10/1/22 | GA |
| Taliyah Harrison | GA | Ford | Fusion | 2015 | 3fa6p0k9xfr239846 | Purchase | 5/1/2021 | GA |
| Tamasia Belton | FL | Ford | Fusion | 2016 | 3FA6P0H70GR389634 | Lease | 3/5/21 | GA |
| Tameika Bryant | GA | Ford | Fusion | 2010 | 3FAHP0HG6AR193956 | Lease | 3/18/14 | GA |
| Tamekia Rankin | GA | Ford | Fusion | 2014 | 1FA6P0H72E5399002 | Purchase | 10/10/22 | GA |
| Tammie Feagin | GA | Ford | Fusion | 2011 | 3FAHP0HAXCR148274 | Purchase | 7/15/22 | GA |
| Tammy Fauteux | GA | Ford | Fusion | 2014 | 3fa6p0d90er146278 | Purchase | 5/17/22 | GA |
| Tammy Jones | GA | Ford | Fusion | 2014 | 3FA6P0HD0ER385781 | Purchase | 7/11/19 | GA |
| Tammy Rohme | GA | Ford | Fusion | 2011 | 3fahp0jg8br197227 | Purchase | 2/21/20 | GA |
| Taquasia Ringer | GA | Ford | Fusion | 2017 | 3FA6P0H75HR150226 | Lease | 10/25/18 | GA |
| Tara Gallagher | GA | Ford | Fusion | 2018 | 3FA6P0H79JR156679 | Purchase | Aug 20, 2020 | GA |
| Teresa Louise Stewart (Bro | GA | Ford | Fusion | 2016 | 3FA6P0G7XGR323352 | Purchase | 4/8/16 | GA |
| Terrian Lacy- Green & Ram | GA | Ford | Fusion | 2016 | 3FA6P0HD8GR233587 | Purchase | 9/22/2021 | GA |
| Theopolis Chandler | IL | Ford | Fusion | 2016 | 1A6P0H73G5101396 | Purchase | 6/17/17 | GA |
| Thomas McCurry | NC | ford | fusion | 2015 | 3FA6P0H75FR287941 | Purchase | 5/10/2015 | GA |
| Thomas Montgomery | GA | Ford | Fusion | 2013 | 3FA6P0HR3DR167120 | Purchase | 2/20/2022 | GA |
| Tina Jordan | GA | Ford | Fusion | 2015 | 1FADP3K21FL222945 | Purchase | 5/18/23 | GA |
| Tina McConnell | GA | Ford | Fusion | 2014 | 3FA6P0H7XER165963 | Purchase | 9/3/20 | GA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Treena Riseden | GA | Ford | Fusion | 2010 | 3FAHP0JG8AR383297 | Purchase | 2/15/20 | GA |
| Vanessa Guilarte | GA | Ford | Fusion | 2020 | 3FA6P0HD3LR263137 | Purchase | 12/30/20 | GA |
| Vera Jones | GA | Ford | Fusion | 2010 | 3FAHP0JG9AR122230 | Purchase | 4/14/23 | GA |
| Vickey Biggers | GA | Ford | Fusion | 2013 | 3FA6P0HR7DR356630 | Lease | 5/19/19 | GA |
| Vincent Brown | GA | Ford | Fusion | 2014 | 3FA6P0HDXER374528 | Lease | 3/21/22 | GA |
| Whitney Austin | PA | Ford | Fusion | 2012 | 3FAHP0JA5CR261463 | Purchase | 11/30/2020 | GA |
| William Gregg Tillery | GA | Ford | Fusion | 2015 | 3fa6p0h79fr218783⬚ | Purchase | 5/1/15 | GA |
| Willie Gary | GA | Ford | Fusion | 2011 | 3FAHP0JAXBR141317 | Purchase | April 2016 | GA |
| Willie Lester Danford | GA | Ford | Fusion | 2013 | 3FA6P0H99DR134512 | Purchase | 1/1/22 | GA |
| YaMekia Brown | GA | Ford | Fusion | 2015 | 3FA6P0HD0FR230987 | Purchase | 1/15/17 | GA |
| Yvonne McDaniel | GA | Ford | Fusion | 2015 | 3FA6P0HD7FR189340 | Purchase | 9/5/18 | GA |
| Zimmie Christensen | GA | Ford | Fusion | 2013 | 3FA6P0RU6DR317899 | Purchase | 12/25/19 | GA |
| Larry Presley Deborah Feth | OH | Ford | Fusion | 2017 | 3FA6P0K95HR274216 | Purchase | 10/3/23 | HI |
| Mary Vandervelde | HI | Ford | Fusion | 2019 | 3FA6P0CD5KR150862 | Purchase | 7/27/20 | HI |
| Aisha Shimilimana | IA | Ford | Fusion | 2016 | 3FA6P0H98GR191675 | Lease | 3/1/19 | IA |
| Alisha Herman | IA | Ford | Fusion | 2010 | 3FAHP0HA4AR317816 | Purchase | March 2020 | IA |
| Angie & Wayne Parden | IA | Ford | Fusion | 2015 | 1FA6P0HD6F5107844 | Purchase | 5/15/20 | IA |
| Annette Foertsch | IA | Ford | Fusion | 2015 | 3FA6P0HD7FR127470 | Purchase | 11/29/14 | IA |
| Antronette Phillips | IA | Ford | Fusion | 2014 | 3FA6P0G70ER171448 | Purchase | 7/25/19 | IA |
| April DeMent-Moore | IL | Ford | Fusion | 2018 | 3FA6P0H72JR212686 | Purchase | 2/18/19 | IA |
| Clinton Brown | IA | Ford | Fusion | 2014 | 3FA6P0D9XER200931 | Purchase | 7/13/17 | IA |
| Cody Kenyon | IA | Ford | Fusion | 2012 | 3FAHP0HA9CR418661 | Purchase | 3/15/21 | IA |
| Dale Kenyon | IA | Ford | Fusion | 2012 | 3FAHP0HA9CR409510 | Purchase | 10/3/23 | IA |
| Donald Lannen | IA | Ford | Fusion | 2015 | 3FA6P0T91FR253830 | Lease | 2/21/20 | IA |
| Edward & Nora Casey | IA | Ford | Fusion | 2017 | 3FA6P0H71HR344820 | Purchase | 8/10/2019 | IA |
| Emerie Davis | IA | Ford | Fusion | 2014 | 3fa6p0ruxer373913 | Lease | 12/6/21 | IA |
| Felicia & Jesse Gigaroa | IA | Ford | Fusion | 2017 | 3FA6P0HD2HR157589 | Purchase | 10/15/16 | IA |
| Glen Walters | IA | Ford | Fusion | 2015 | 3FA6P0H96FR223120 | Purchase | 7/7/17 | IA |
| Jaimie Campbell | IA | Ford | Fusion | 2016 | 3fa6p0hd0gr391163 | Purchase | 12/19/19 | IA |
| Jennifer Jameson | IA | Ford | Fusion | 2014 | 3FA6P0K93ER147721 | Lease | 1/3/22 | IA |
| Jessica Smith | IA | Ford | Fusion | 2016 | 3FA6p0k99gr369571 | Purchase | 3/21/19 | IA |
| John Samson | IA | Ford | Fusion | 2013 | 3FA6p0k9xdr227337 | Purchase | 8/21/14 | IA |
| Jon William Hueser & Ann J | IA | Ford | Fusion | 2010 | 3FAHP0HA0AR158292 | Purchase | 2/1/21 | IA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jon William Hueser & Ann J | IA | Ford | Fusion | 2010 | 3FAHP0HG6AR191902 | Purchase | 11/22/2020 | IA |
| Jonathon Beebe | NE | Ford | Fusion | 2016 | 3FA6P0H7XGR238865 | Purchase | 7/7/23 | IA |
| Joseph Kindon | IA | Ford | Fusion | 2011 | 3FAHP0HA8BR272946 | Purchase | 8/31/22 | IA |
| Katie Hart | IA | Ford | Fusion | 2013 | 3FA6P0HRXDR359439 | Purchase | 8/1/22 | IA |
| Kenneth Engelbart | IA | Ford | Fusion | 2014 | 3FA6P0H73ER313936 | Purchase | Jun 24, 2016 | IA |
| Mary Smith | IL | Ford | Fusion | 2016 | 3FA6P0HD0GR396430 | Purchase | 8/8/2010 | IA |
| Matthew Don Farber | IA | Ford | Fusion | 2010 | 3FAHP0HA5BR139593 | Purchase | 11/7/2019 | IA |
| McKenna Jolynn Kelley & Je | IA | Ford | Fusion | 2010 | 3FAHP0JG8AR217975 | Purchase | 10/31/22 | IA |
| Michelle Hill | IL | Ford | Fusion | 2016 | 3FA6P0HD5GR278535 | Purchase | 2/16/24 | IA |
| Nicholas Scobee | IL | Ford | Fusion | 2015 | 1fa6p0hd8f5118327 | Purchase | 5/9/20 | IA |
| Rachel Wilson | IA | Ford | Fusion | 2013 | 3FAHP0HA3CR134443 | purchased | Apr 15, 2022 | IA |
| Rina Morris | IA | Ford | Fusion | 2016 | 3FA6P0K93GR370036 | Purchase | April 2020 | IA |
| Robyn Gedusky | IA | Ford | Fusion | 2011 | 3FAHP0JG0BR115281 | Purchase | 5/2/22 | IA |
| Ryan & Kelly Chapman | IA | Ford | Fusion | 2014 | 3FA6P0K90ER254466 | Purchase | 2/1/21 | IA |
| Shellie Skjordal | IA | Ford | Fusion | 2010 | 3FAHP0JGXAR149856 | Lease | 10/5/23 | IA |
| Sierra Liebhart Catour | MO | Ford | Fusion | 2014 | 3FA6P0H70ER364164 | Purchase | 8/25/2018 | IA |
| Steve Mileham | IA | Ford | Fusion | 2017 | 3FA6P0H73HR166974 | Purchase | 10/12/19 | IA |
| Todd Stockwell | IA | Ford | Fusion | 2012 | 3FAHP0JG4CR178174 | Purchase | Jan 03, 2019 | IA |
| Tomanickia Burrage | FL | Ford | Fusion | 2013 | 3fa6p0h79dr387893 | Lease | 9/23/21 | IA |
| Trey Becker | IA | Ford | Fusion | 2014 | 3FA6P0HD6FR249303 | Purchase | 4/19/18 | IA |
| Benjamin Jackson Jr. | IL | Ford | Fusion | 2013 | 3FA6P0HRXDR100661 | Lease | 10/7/22 | ID |
| Christopher Haynes | ID | Ford | Fusion | 2014 | 3FA6P0HD8ER194271 | Purchase | 06/01/2014 | ID |
| Greg Farr | WA | Ford | Fusion | 2016 | 3fa6p0g76gr329875 | Purchase | 8/19/2019 | ID |
| James Clanton | UT | Ford | Fusion | 2010 | 3FAHP0HA6AR382764 | Purchase | 8/10/23 | ID |
| Jeffrey Hoven | ID | Ford | Fusion | 2020 | 3FA6P0HD5LR147034 | Purchase | 9/5/20 | ID |
| John Pruett DBA Johns Auto | ID | Ford | Fusion | 2014 | 3FA6P0D96ER233148 | Purchase | 3/3/22 | ID |
| Mark Warren | WA | Ford | Fusion | 2011 | 3FAHP0HA6BR161182 | Purchase | 1/21/18 | ID |
| Alexander Auguszczak | IL | Ford | Fusion | 2011 | 3FAHP0HA7BR154645 | Purchase | 10/9/2013 | IL |
| Alexis Dumas | IL | Ford | Fusion | 2017 | 3fa6p0g78hr108540 | Purchase | Apr 21, 2021 | IL |
| Alisha Cornman | IL | Ford | Fusion | 2013 | 3FA6P0HRXDR185453 | Purchase | 9/17/22 | IL |
| Alvin Brown | IL | Ford | Fusion | 2014 | 3FA6P0H73ER191269 | Purchase | 6/1/14 | IL |
| Amanda Quam | IL | Ford | Fusion | 2019 | 3FA6P0D9XKR152746 | Lease | 11/30/20 | IL |
| Andre Triplett | IL | Ford | Fusion | 2017 | 3FA6P0K91HR146362 | Purchase | 7/24/23 | IL |

| Andrea Taylor | IL | Ford | Fusion | 2014 | 3FA6P0HD9ER108319 | Purchase | 03/15/2016 | IL |
|---|---|---|---|---|---|---|---|---|
| Angel Diaz (1) | IL | Ford | Fusion | 2018 | 3FA6P0HD5JR199535 | Lease | 8/24/21 | IL |
| Angela Brooks | IL | Ford | Fusion | 2014 | 3FA6P0HDXER119264 | Purchase | 6/27/2022 | IL |
| April Elvidge | IL | Ford | Fusion | 2010 | 3FAHP0HA6BR188625 | Purchase | Jan 01, 2011 | IL |
| Ashley Eubanks | IL | Ford | Fusion | 2012 | 3fahp0hg3cr262234 | Purchase | 2/20/19 | IL |
| Ashley Farley | IN | Ford | Fusion | 2015 | 3FA6P0K92FR283680 | Purchase | 3/1/23 | IL |
| Austin Smith | IL | Ford | Fusion | 2013 | 3FA6P0H78DR214091 | Purchase | 11/22/22 | IL |
| B Susan Marten | IL | Ford | Fusion | 2018 | 3FA6P0HD2JR127465 | Purchase | 4/30/2018 | IL |
| Berry Wright | IL | Ford | Fusion | 2010 | 3FAHP0HA9AR404272 | Purchase | 2/12/20 | IL |
| Beth Holzkamp | IL | Ford | Fusion | 2012 | 3FAHP0HA0CR185561 | Purchase | 5/19/2022 | IL |
| Bobby Bowman | IL | Ford | Fusion | 2014 | 1fa6p0hd2e5402096 | Purchase | 8/18/17 | IL |
| Brandi Pierce | IL | Ford | Fusion | 2019 | 3FA6P0D9XKR104714 | Purchase | 8/3/20 | IL |
| Brandi Rossman | IL | Ford | Fusion | 2014 | 1fa6p0h71e5352639 | Purchase | 7/1/18 | IL |
| Brandon Washington | MD | Ford | Fusion | 2016 | 3FA6P0H75GR119718 | Purchase | 7/19/2016 | IL |
| Brandy Heath | TN | Ford | Fusion | 2019 | 3FA6P0HD8KR267683 | Purchase | 2/18/22 | IL |
| Bridget Green | IL | Ford | Fusion | 2016 | 1FA6P0H79G5127307 | Lease | 2/20/20 | IL |
| Brielle Arnold | FL | Ford | Fusion | 2014 | 1FA6P0HD9E5397057 | Purchase | 4/15/16 | IL |
| Brittany Pham | MO | Ford | Fusion | 2013 | 3FA6P0RU6DR324240 | Purchase | 6/14/2013 | IL |
| Carlos Pastrana | IL | Ford | Fusion | 2019 | 3FA6P0K95KR270707 | Purchase | 11/30/22 | IL |
| Carol Williams | IL | Ford | Fusion | 2014 | 3FA6P0G79ER134009 | Purchase | 10/14/13 | IL |
| Chanquanta Price | IL | Ford | Fusion | 2010 | 3FAHP0HAXAR157778 | Purchase | 9/21/18 | IL |
| Charles Prindiville | IL | Ford | Fusion | 2010 | 3FAHP0JA1AR159204 | Purchase | 1/12/17 | IL |
| Cheri Brown | IL | Ford | Fusion | 2010 | 3FAHP0HA6AR131839 | Purchase | Feb 14 2023 | IL |
| Chetara Heath | IL | Ford | Fusion | 2011 | 3FAHP0HA1BR346370 | Purchase | 3/1/2021 | IL |
| Christina Franklin | IL | Ford | Fusion | 2015 | 3FA6P0K90FR203101 | Purchase | 6/29/15 | IL |
| Cindi Hurd (Vitale) | IN | Ford | Fusion | 2014 | 3FA6P0HD8ER148326 | Purchase | 9/302013 | IL |
| Clifford James | IN | Ford | Fusion | 2013 | 3FA6P0K95DR317382 | Purchase | 6/21/14 | IL |
| Connie Colbert | IL | Ford | Fusion | 2010 | 3FAHP0JA6AR314460 | Purchase | 9/1/15 | IL |
| Darrel Janssen | IL | Ford | Fusion | 2010 | 3FAHP0JA6AR216173 | Purchase | 7/14/19 | IL |
| Darryl Powell Jr & Francesc | WI | Ford | Fusion | 2017 | 3FA6P0HDXHR309862 | Purchase | 10/17/21 | IL |
| David Collins | IN | Ford | Fusion | 2013 | 3FA6P0H71DR131800 | Purchase | 4/28/21 | IL |
| Deanna Lyles | WI | Ford | Fusion | 2016 | 3FA6P0HD0GR152034 | Purchase | 3/20/23 | IL |
| Debra Caywood | IL | Ford | Fusion | 2020 | 3FA6P0G73LR260993 | Purchase | 1/4/21 | IL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Debra Linnear | IL | Ford | Fusion | 2015 | 1fa6p0hd4f5113500 | Purchase | 10/19/2019 | IL |
| Dennis Artramise | IL | Ford | Fusion | 2014 | 1FA6P0H70E5373546 | Purchase | 1/20/23 | IL |
| Derek Bushong | MT | Ford | Fusion | 2014 | 3fa6p0hd3er175496 | Purchase | 8/31/16 | IL |
| Desaree Doyle | IL | Ford | Fusion | 2013 | 3FA6P0HR4DR154196 | Purchase | 3/8/21 | IL |
| Devin Peters | IL | Ford | Fusion | 2011 | 3FAHP0HA4BR212548 | Purchase | 3/24/23 | IL |
| Diana Rojas Espitia | IL | Ford | Fusion | 2011 | 3FAHP0JG4BR250117 | Purchase | 5/7/20 | IL |
| Diana Taylor | IL | Ford | Fusion | 2018 | 3FA6P0H73JR238407 | Purchase | 1/26/2020 | IL |
| Diquashia Thomas | IL | Ford | Fusion | 2015 | 3FA6P0D9XFR180875 | Leased | 7/22/2022 | IL |
| Dorothy Riles | IL | Ford | Fusion | 2010 | 3FAHP0HA9AR417507 | Purchase | 3/12/12 | IL |
| Dwight Walker | IL | Ford | Fusion | 2010 | 3FAHP0HA0AR232987 | Purchase | Jun 2, 2023 | IL |
| Ed Pointer | IL | Ford | Fusion | 2013 | 3FA6P0HR8DR111299 | Purchase | 8/20/18 | IL |
| Edwina Leavy | IL | Ford | Fusion | 2014 | 3FA6P0H74ER191877 | Lease | 8/13/19 | IL |
| Emmary Jones | IL | Ford | Fusion | 2014 | 3FA6P0H70ER221358 | Lease | 2/2/23 | IL |
| Erica Peterson | IL | Ford | Fusion | 2013 | 3FA6P0H70DR275483 | Lease | 1/8/2020 | IL |
| Felix Rivera | IL | Ford | Fusion | 2020 | 3FA6P0HD0LR257361 | Purchase | 10/1/21 | IL |
| Francheska Dills | IL | Ford | Fusion | 2016 | 3FA6P0HD1GR277107 | Purchase | 12/19/2022 | IL |
| Gabriel Guajardo | IL | Ford | Fusion | 2014 | 3fa6p0h76er298039 | Purchase | Mar 21, 2022 | IL |
| Gary W Kline | OR | Ford | Fusion | 2014 | 3FA6P0H73ER247520 | Purchase | 7/15/14 | IL |
| George Givan & Tristina He | IL | Ford | Fusion | 2016 | 3fa6p0hd6gr374478 | Purchase | 11/1/19 | IL |
| Henry Wilborn | IL | Ford | Fusion | 2010 | 3FAHP0HA8AR387335 | Purchase | 4/15/14 | IL |
| Jacob Krusa | IL | Ford | Fusion | 2011 | 3FAHP0HA1BR123343 | Purchase | 4/19/20 | IL |
| James Dorn | IL | Ford | Fusion | 2016 | 3FA6P0HD3GR312455 | Purchase | 6/18/16 | IL |
| James Eades | IL | Ford | Fusion | 2017 | 3FA6P0H74HR383420 | Purchase | august 2021 | IL |
| James Martin | IL | Ford | Fusion | 2013 | 3FA6P0HR3DR138930 | Purchase | 4/15/22 | IL |
| Jamoni Jones | IL | Ford | Fusion | 2012 | 3FAHP0HA0CR432044 | Purchase | 3/28/22 | IL |
| Janice Strickland | IL | Ford | Fusion | 2014 | 3FA6P0H91ER380634 | Purchase | 12/25/23 | IL |
| Jason George | IL | Ford | Fusion | 2012 | 3fahp0ja4cr348755 | Purchase | 8/9/21 | IL |
| Jasper Powell | IL | Ford | Fusion | 2017 | 3FA6P0H9XHR403591 | Purchase | 7/5/22 | IL |
| Jeremy Pfeiler | IL | Ford | Fusion | 2012 | 3FAHP0HG4CR119759 | Purchase | 9/21/15 | IL |
| Jeremy Webb | IL | Ford | Fusion | 2016 | 3FA6P0H74GR200421 | Purchase | 4/9/2018 | IL |
| Jerome Batemon | IL | Ford | Fusion | 2013 | 3FA6P0H95DR255750 | Purchase | 8/16/21 | IL |
| Jerome Hubbert | IL | Ford | Fusion | 2016 | 1FA6P0H72G5133630 | Lease | 3/25/19 | IL |
| Jerome Johnson | IL | Ford | Fusion | 2014 | 1FA6P0H77E5376864 | Purchase | 5/20/23 | IL |

| Jessica Eads (1) | IL | Ford | Fusion | 2016 | 3FA6P0K90GR135318 | Purchase | 12/29/16 | IL |
|---|---|---|---|---|---|---|---|---|
| Jessica Eads (2) | IL | Ford | Fusion | 2019 | 3FA6P0HD5KR195258 | Purchase | 7/12/2019 | IL |
| Jimmie Lee Jones | LA | Ford | Fusion | 2015 | 3fa6p0g78fr178696 | Purchase | 11/1/14 | IL |
| Joel & Marsha Gunter | IL | Ford | Fusion | 2013 | 3FA6P0PU6DR309241 | Purchase | 6/1/17 | IL |
| John & Carrie Sekulich | IL | Ford | Fusion | 2011 | 3fahp0jg6br279294 | Purchase | 06/01/2020 | IL |
| Jorri Mcdowell | IL | Ford | Fusion | 2015 | 1FA6P0H75F5118103 | Purchase | 3/8/19 | IL |
| Joseph W Luy | IL | Ford | Fusion | 2012 | 3FAHP0GA9CR361234 | Purchase | 4/12/12 | IL |
| Joshua Boone | IL | Ford | Fusion | 2015 | 3fa6p0k97fr227802 | Purchase | 10/3/20 | IL |
| Juan Torres | IL | Ford | Fusion | 2012 | 3FAHP0GA8CR184935 | Purchase | 11/29/22 | IL |
| Justice Brumfield | IL | Ford | Fusion | 2011 | 3FAHP0HA4BR120081 | Purchase | 9/28/19 | IL |
| Juwanda Petty | IL | Ford | Fusion | 2015 | 3FA6P0H78FR129772 | Lease | 3/26/2022 | IL |
| Karen Walker Horton | IL | Ford | Fusion | 2014 | 3FA6P0HDXER109043 | Purchase | 8/19/19 | IL |
| Katrina Carter | IL | Ford | Fusion | 2015 | 3FA6P0H73FR208475 | Purchase | Mar 23, 2021 | IL |
| Keathen A & Kristen A More | IL | Ford | Fusion | 2012 | 3FAHP0GA8CR161445 | Purchase | 9/19/11 | IL |
| Keenan Davis | IL | Ford | Fusion | 2017 | 3FA6P0T93HR311293 | Lease | 12/18/20 | IL |
| Keith McWoodson | IL | Ford | Fusion | 2016 | 3FA6P0HD7GR283963 | Purchase | 10/13/17 | IL |
| Kene Brown | IL | Ford | Fusion | 2013 | 3FA6P0H76DR327005 | Purchase | 6/30/2022 | IL |
| Kenitra Jones | IL | Ford | Fusion | 2013 | 3FA6P0HR8DR247187 | Lease | 5/13/20 | IL |
| Kenneth Menard | IL | Ford | Fusion | 2013 | 3fa6p0h77dr371479 | Purchase | 2/22 | il |
| Kevin Elfreeze | IL | Ford | Fusion | 2014 | 1FA6P0HD5E5394964 | Purchase | 6/17/14 | IL |
| Kevin Mamach | IL | Ford | Fusion | 2015 | 3FA6P0D97FR108757 | Purchase | 7/30/18 | IL |
| Kevin Schicker | IL | Ford | Fusion | 2016 | 3Fa6p0t90gr303411 | Purchase | 7/12/2019 | IL |
| Kimani Price | IL | Ford | Fusion | 2014 | 3fa6p0h73dr262162 | Purchase | 7/17/19 | IL |
| Kody Kellner | IL | Ford | Fusion | 2015 | 3fa6p0k94fr232021 | Purchase | 3/31/21 | IL |
| Kristen Castillo | IL | Ford | Fusion | 2014 | 3FA6P0K93ER175969 | Purchase | 7/6/2019 | IL |
| Kristopher Hanson | IL | Ford | Fusion | 2013 | 3FA6P0K97DR199853 | Purchase | 5/25/16 | IL |
| Kurtis Wydajewski | IL | Ford | Fusion | 2016 | 3FA6P0HDXGR340172 | Purchase | 8/23/19 | IL |
| Laith Alrousan | IL | Ford | Fusion | 2019 | 3FA6P0G75KR247631 | Purchase | 4/26/20 | IL |
| Lamont Watkins | IL | Ford | Fusion | 2011 | 3FAHP0JA7BR227779 | Purchase | March 2016 | IL |
| Lane Dunakey | IL | Ford | Fusion | 2014 | 3FA6P0H73ER238283 | Purchase | 12/1/2018 | IL |
| Lanell Carr | IN | Ford | Fusion | 2014 | 3FA6P0HD2ER155742 | Purchase | 11/8/20 | IL |
| Latonya Oliver | IL | Ford | Fusion | 2019 | 3FA6P0G79KR163909 | Purchase | 4/1/2019 | IL |
| Latosha Kennedy | IL | Ford | Fusion | 2015 | 3FA6P0HD4FR181180 | Purchase | 5/18/17 | IL |

| Latoya Winston | IL | Ford | Fusion | 2016 | 3FA6P0H78GR304071 | Purchase | 1/11/2019 | IL |
|---|---|---|---|---|---|---|---|---|
| Laura Rodriguez | IL | Ford | Fusion | 2015 | 3FA6P0H7XFR302059 | Purchase | 6/1/15 | IL |
| Lemichael Jackson | IL | Ford | Fusion | 2014 | 1FA6P0G7XE5370428 | Purchase | Dec 12, 2013 | IL |
| Lowell Campbell | IL | Ford | Fusion | 2014 | 1FA6P0HD5E5360118 | Purchase | 1/5/21 | IL |
| Mallory Diaz | IL | Ford | Fusion | 2010 | 3FAHP0HA2AR316714 | Purchase | 4/1/21 | IL |
| Marco Uriostegui | IL | Ford | Fusion | 2017 | 3FA6P0H73HR377849 | Purchase | 6/13/17 | IL |
| Mareese Berry | IL | Ford | Fusion | 2013 | 3FA6P0H72DR353407 | Lease | 2/24/22 | IL |
| Mariah Jordan | IL | Ford | Fusion | 2013 | 3FA6P0HR7DR135237 | Purchase | | IL |
| Marilyn Roberts | IL | Ford | Fusion | 2016 | 3FA6P0H7XGR387437 | Purchase | 7/10/18 | IL |
| Mark Howard | IL | Ford | Fusion | 2014 | 1FA6P0H76E5358744 | Purchase | 8/27/2022 | IL |
| Mark Szymanski | IL | Ford | Fusion | 2016 | 3FA6P0HD5GR339091 | Purchase | 6/1/20 | IL |
| Martenia Shyne | IL | Ford | Fusion | 2014 | 3FA6P0G70ER311045 | Purchase | Dec 7, 2021 | IL |
| Mary Hernandez | IL | Ford | Fusion | 2011 | 3fahp0ja9br278278 | Purchase | 8/17/17 | IL |
| Matthew Wilson | IL | Ford | Fusion | 2016 | 3fa6p0h74gr180414 | Purchase | 7/31/20 | IL |
| Maurice Jordan | IL | Ford | Fusion | 2013 | 3FA6P0H92DR368958 | Purchase | Feb 17, 2018 | IL |
| Maurice Williams | IL | Ford | Fusion | 2014 | 3FA6P0HDXER133049 | Purchase | 2/25/23 | IL |
| Megan Susko | IL | Ford | Fusion | 2013 | 3fa6p0hr9dr132226 | Purchase | Aug 30, 2021 | IL |
| Michael & Jill Blattner | IL | Ford | Fusion | 2017 | 3fa6p0hd6hr143274 | Purchase | 02/01/2017 | IL |
| Michael & Sharon Johnson | IL | Ford | Fusion | 2010 | 3FAHP0JA6AR281511 | Purchase | 9/2/13 | IL |
| Michael Boyd | IL | Ford | Fusion | 2013 | 3FA6P0HR1DR225872 | Lease | 11/22/22 | IL |
| Michael Harvey | IL | Ford | Fusion | 2014 | 1FA6P0H71E5390453 | Purchase | | IL |
| Michele Pericak | IL | Ford | Fusion | 2016 | 3FA6P0H71GR286884 | Lease | Oct 27, 2022 | IL |
| Michelle Cahill | IL | Ford | Fusion | 2017 | 3FA6P0H71HR321103 | Purchase | 11/20/2018 | IL |
| Michelle Willis | MO | Ford | Fusion | 2012 | 3FAHP0JA9CR177954 | Lease | 5/11/22 | IL |
| Misty McDonough | IL | Ford | Fusion | 2020 | 3FA6P0D99LR174643 | Lease | 7/3/23 | IL |
| Monique Price | IL | Ford | Fusion | 2013 | 3fa6p0hr8dr198928 | Purchase | Dec 15, 2023 | IL |
| Mykhail Walters | IL | Ford | Fusion | 2012 | 3FAHP0HA3CR306616 | Purchase | 9/30/20 | IL |
| NAJAH MOHAMMAD | IL | Ford | Fusion | 2014 | 1FA6P0H74E5357737 | Purchase | 5/11/2014 | IL |
| Nakia Beck | IL | Ford | Fusion | 2011 | 3FAHP0HAXBR147768 | Purchase | 1/22/22 | IL |
| Nancy Jackson | IL | Ford | Fusion | 2016 | 3FA6P0T95GR213560 | Purchase | 7/1/2019 | IL |
| Nathan & Kelli Judd | IL | Ford | Fusion | 2012 | 3fahp0ha1cr150799 | Purchase | 7/6/22 | IL |
| Nathan Dunk | IL | Ford | Fusion | 2013 | 3FA6P0H79DR101766 | Purchase | 5/14/20 | IL |
| NATOSHIA ROBERTSON | MS | Ford | Fusion | 2011 | 3FAHP0JA9BR333750 | Purchase | 4/19/22 | IL |

| Naveen Nanu | IL | Ford | Fusion | 2017 | 3fa6p0hd3hr122964 | Purchase | 8/10/17 | IL |
|---|---|---|---|---|---|---|---|---|
| Patricia Boren | IL | Ford | Fusion | 2010 | 3FAHP0HA2AR307110 | Purchase | 7/21/21 | IL |
| Patrick Joyce | IL | Ford | Fusion | 2018 | 3FA6P0H77JR196016 | Purchase | 9/4/19 | IL |
| Precious Rickmon | IL | Ford | Fusion | 2013 | 3FA6P0H71DR365256 | Purchase | 9/14/18 | IL |
| Ramon White & Juanice Sc | IL | Ford | Fusion | 2015 | 3FA6P0H77FR113871 | Purchase | Sept 2021 | IL |
| Raquel Housley | IL | Ford | Fusion | 2012 | 3FAHP0JA8CR353666 | Purchase | 3/18/21 | IL |
| Rasheed Edwards | IL | Ford | Fusion | 2019 | 3fa6p0hd2kr129475 | Purchase | 6/14/22 | IL |
| Raven Scharre | IL | Ford | Fusion | 2013 | 3FA6P0LU4DR229801 | Purchase | 3/1/21 | IL |
| Ray Heaney | IL | Ford | Fusion | 2013 | 3FA6P0D98DR211232 | Purchase | 4/5/2016 | IL |
| Rebecca & William Petteng | IL | Ford | Fusion | 2017 | 3FA6P0H78HR178540 | Purchase | May 2020 | IL |
| Regina Royer | IL | Ford | Fusion | 2012 | 3FAHP0GA1CR118081 | Purchase | 5/24/21 | IL |
| Rhonda Gibson | IL | Ford | Fusion | 2010 | 3FAHP0HA7AR410555 | Purchase | 12/1/19 | IL |
| Ricardo Roman | IL | Ford | Fusion | 2013 | 3FA6P0HR4DR263595 | Purchase | 3/2/21 | IL |
| Robert Rich | IL | Ford | Fusion | 2020 | 3fa6p0g76lr232279 | Purchase | 3/11/22 | IL |
| Robert Rozycki | IL | Ford | Fusion | 2020 | 3fa6p0hd5lr105558 | Leased | 2/2/21 | IL |
| Roymona Owens | IL | Ford | Fusion | 2020 | 3fa6p0cd2lr192584 | Purchase | 06/01/2022 | IL |
| Ruben Carreon | IL | Ford | Fusion | 2017 | 3fa6p0g73hr335425 | Purchase | 12/18/20 | IL |
| Sara Rosenthal | IL | Ford | Fusion | 2013 | 3FA6P0H71DR348201 | Purchase | 2/15/18 | IL |
| Sarah Nicole Kelleher | IL | Ford | Fusion | 2014 | 3fa6p0ru4er128024 | Purchase | 12/31/21 | IL |
| Sarah Royster | IL | Ford | Fusion | 2015 | 3fa6p0h71fr208698 | Purchase | 5/11/20 | IL |
| Seth Cambron | IL | Ford | Fusion | 2017 | 3FA6P0HD4HR353551 | Purchase | 3/26/20 | IL |
| Shana & Kenneth Schaub ( | IL | Ford | Fusion | 2013 | 3FA6P0HR2DR246925 | Purchase | 4/26/13 | IL |
| Shana Schaub (Khoshaba) | IL | Ford | Fusion | 2015 | 3FA6P0G79FR232233 | Purchase | 2/5/18 | IL |
| Shannel Smith | IL | Ford | Fusion | 2016 | 3FA6P0H7XGR222617 | Purchase | Mar 26, 2016 | IL |
| Shannon Kruse | IL | Ford | Fusion | 2015 | 3FA6P0HDXFR124689 | Purchase | 10/21/21 | IL |
| Shanowa Hall | IL | Ford | Fusion | 2010 | 3FAHP0HG0AR238700 | Purchase | 6/19/20 | IL |
| Shantrece Johnson | IL | Ford | Fusion | 2011 | 3FAHP0JA5BR293571 | Purchase | october 1st 2020 | IL |
| Sharae Thomas | IN | Ford | Fusion | 2013 | 3FA6P0HR5DR368808 | Lease | 8/18/20 | IL |
| Sharlette Watson | IL | Ford | Fusion | 2013 | 3FA6P0HR2DR329545 | Purchase | 7/24/17 | IL |
| Shatondria White | IL | Ford | Fusion | 2018 | 3FA6P0H70JR113722 | Purchase | 8/15/18 | IL |
| Sierra Bess | IL | Ford | Fusion | 2014 | 3FA6P0K99ER259066 | Purchase | 12/14/14 | IL |
| Star Kennedy | IL | Ford | Fusion | 2014 | 3FA6P0K93ER380451 | Purchase | 5/13/23 | IL |
| Stephanie Bailey | IL | Ford | Fusion | 2015 | 3FA6P0HD8FR180629 | Purchase | 6/17/17 | IL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stephanie Zimmerman | IL | Ford | Fusion | 2013 | 3FA6P0HR2DR305309 | Purchase | 11/21/22 | IL |
| Steve Morand | CA | Ford | Fusion | 2016 | 3FA6P0K91GR224475 | Purchase | 10/30/2018 | IL |
| Susan Strait | IL | Ford | Fusion | 2018 | 3FA6P0G72JR276213 | Purchase | 1/8/22 | IL |
| Susan Villanueva | IL | Ford | Fusion | 2012 | 3FAHP0JA7CR445500 | Purchase | 4/27/19 | IL |
| Talia King | IL | Ford | Fusion | 2016 | 3FA6P0H9XGR212090 | Purchase | 5/20/22 | IL |
| Tara Miller (1) | IL | Ford | Fusion | 2016 | 1FA6P0H79G5110071 | Purchase | 5/1/2019 | IL |
| Tara Miller (2) | IL | Ford | Fusion | 2016 | 3FA6P0H99GR358710 | Purchase | 3/5/2018 | IL |
| Tashea Freeman | IL | Ford | Fusion | 2014 | 1FA6P0HD5E5360457 | Lease | 9/6/2021 | IL |
| Terry Doolen | IL | Ford | Fusion | 2010 | 3FAHP0HA0AR166828 | Purchase | 11/1/22 | IL |
| Tim Scaman | IL | Ford | Fusion | 2019 | 3FA6P0D9XKR152746 | Purchase | 11/30/20 | IL |
| Timothy Brown | IL | Ford | Fusion | 2017 | 3FA6P0H90HR194216 | Purchase | 10/11/21 | IL |
| Tosha Boose | IL | Ford | Fusion | 2010 | 3FAHP0HA0AR171818 | Leased | 8/2/21 | IL |
| Trisha Lewis | IL | Ford | Fusion | 2012 | 3FAHP0HA7CR136860 | Purchase | 11/24/2021 | IL |
| Vanessa Schahrer | IL | Ford | Fusion | 2017 | 3FA6P0HD7HR155725 | Purchase | Feb 22, 2021 | IL |
| Wally Marsh | IL | Ford | Fusion | 2012 | 3FAHP0HA0CR409489 | Purchase | 7/7/16 | IL |
| Wayne Miller III | IL | Ford | Fusion | 2012 | 3fahp0ha0cr197693 | Lease | 8/5/20 | IL |
| William G Brandt | IL | Ford | Fusion | 2013 | 3FA6P0D9XDR240926 | Purchase | 2/22/2013 | IL |
| William Lickly | IL | Ford | Fusion | 2020 | 3FA6P0K90LR245571 | Purchase | Sep 20, 2020 | IL |
| William Robinson & Theres | IL | Ford | Fusion | 2010 | 3Fahp0ja4ar193444 | Leased | 5/31/17 | IL |
| Joseph Franz | IL | Ford | Fusion | 2010 | 3FAHP0JA0AR171991 | Purchase | 3/3/22 | IL |
| Aaron Wood | KY | Ford | Fusion | 2014 | 3FA6P0H93ER364502 | Purchase | 7/24/19 | IN |
| Alexis Davenport | IN | Ford | Fusion | 2011 | 3FAHP0KC4BRA20902 | Purchase | 11/3/14 | IN |
| Angelia Burnham | IN | Ford | Fusion | 2018 | 3fa6p0hd5jr153932 | Purchase | 2/2/21 | IN |
| Arthur Lawson | IN | Ford | Fusion | 2013 | 3FA6P0H94DR255755 | Purchase | 05/01/2015 | IN |
| Ashley Rickard | IN | Ford | Fusion | 2013 | 3FA6P0H70DR331907 | Purchase | 1/18/2018 | IN |
| Beatrice Jines | IN | Ford | Fusion | 2017 | 3FA6P0H94HR104193 | Purchase | 6/19/16 | IN |
| Beth Mitchell | IN | Ford | Fusion | 2017 | 3FA6P0HD1HR272152 | Purchase | 3/20/19 | IN |
| Billy Johnson | IN | Ford | Fusion | 2015 | 3FA6P0H94FR203125 | Purchase | 3/7/23 | IN |
| Bobbie Hammond | IN | Ford | Fusion | 2017 | 3FA6P0H77HR326600 | Purchase | 10/21/20 | IN |
| Brandon Holden | IN | Ford | Fusion | 2015 | 1FA6P0H73F5117774 | Leased | 1/21/2022 | IN |
| Brent Spoonemore | IN | Ford | Fusion | 2014 | 3FA6P0H79ER109352 | Purchase | 8/1/18 | IN |
| Brett Felber | IN | Ford | Fusion | 2019 | 3FA6P0T90KR271102 | Purchase | 1/26/22 | IN |
| Bryan Spielbusch | MI | Ford | Fusion | 2016 | 3fa6p0h76gr312699 | Purchase | 2/2/23 | IN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Casie Young | IN | Ford | Fusion | 2015 | 3FA6P0HD2FR111306 | Purchase | 3/28/23 | IN |
| Catrese Lyons | FL | Ford | Fusion | 2016 | 3FA6P0H74GR212021 | Purchase | 8/31/2019 | IN |
| Christina Glover | IN | Ford | Fusion | 2013 | 3FA6P0HR9DR218118 | Purchase | 5/14/22 | IN |
| Christopher & Mandy Osbo | IN | Ford | Fusion | 2013 | 3FA6P0D99DR322016 | Lease | 9/30/23 | IN |
| Courtney Gavelek | IN | Ford | Fusion | 2015 | 1FA6P0HD1F5109291 | Purchase | 3/20/23 | IN |
| Dale Greeson | IN | Ford | Fusion | 2014 | 1FA6P0H7XE5396882 | Purchase | 10/15/14 | IN |
| Dana Young | IN | Ford | Fusion | 2017 | 3FA6P0HD4HR311252 | Purchase | 6/25/19 | IN |
| David Hiler | IN | Ford | Fusion | 2012 | 3FAHP0JA9CR410926 | Purchase | 1/8/24 | IN |
| Davida Waltons | OH | Ford | Fusion | 2017 | 3FA6P0H74HR365791 | Purchase | dec 22 2021 | IN |
| Debbie Beadles | IN | Ford | Fusion | 2013 | 3FA6P0HR0DR218959 | Purchase | Oct 25, 2013 | IN |
| Deborah Jones | IN | Ford | Fusion | 2020 | 3FA6P0HD2LR225561 | Lease | Jun 21, 2022 | IN |
| Debra Bybee | IN | Ford | Fusion | 2014 | 3fa6p0h74er200545 | Purchase | Mar 1, 2021 | IN |
| Desiree Buford | IL | Ford | Fusion | 2016 | 3fa6p0d93gr293746 | Purchase | 12/7/18 | IN |
| Devan Johnson | IN | Ford | Fusion | 2013 | 3fa6p0h71dr290719 | Purchase | 05/29/2020 | IN |
| Devona Chatman | IN | Ford | Fusion | 2012 | 3FAHP0GA8CR289183 | Lease | 3/8/22 | IN |
| Diamond Goodlow | IN | Ford | Fusion | 2016 | 1FA6P0HD3G5129978 | Lease | 12/8/21 | IN |
| Duvon Atkins | IN | Ford | Fusion | 2017 | 3FA6P0HD0HR304587 | Purchase | 11/20/17 | IN |
| Eddie Couture (2) | IN | Ford | Fusion | 2020 | 3FA6P0T91LR236411 | Purchase | June 1st 2021 | IN |
| Elijah Coe | IN | Ford | Fusion | 2015 | 3FA6P0H75FR230610 | Purchase | 12/20/22 | IN |
| Elizabeth Boyd | IN | Ford | Fusion | 2016 | 3FA6P0T93GR213444 | Purchase | 2/28/19 | IN |
| Emily Carroll | IN | Ford | Fusion | 2018 | 3FA6P0HD1JR256216 | Purchase | 11/10/18 | IN |
| Eric Miller | IN | Ford | Fusion | 2014 | 3fa6p0h71er221711 | Purchase | 1/22/22 | IN |
| Floyd Perdue | WV | Ford | Fusion | 2014 | 3FA6P0RU1ER297921 | Purchase | 4/13/22 | IN |
| Franklin Christenberry | IN | Ford | Fusion | 2014 | 3FA6P0HD3ER262198 | Purchase | 6/16/17 | IN |
| Gene Henry Hildebrandt | IN | Ford | Fusion | 2015 | 3FA6P0HD9FR289665 | Purchase | 10/7/21 | IN |
| Genesis Clay | IL | Ford | Fusion | 2010 | 3FAHP0HA1AR134650 | Purchase | Mar 6, 2021 | IN |
| Giovanni Villanueva | IL | Ford | Fusion | 2014 | 3FA6P0H74ER127306 | Purchase | 6/1/22 | IN |
| Gloria Shanae Whitley | IN | Ford | Fusion | 2017 | 3FA6P0DXHR405989 | Purchase | 10/15/23 | IN |
| Guy Bolton | IN | Ford | Fusion | 2014 | 1FA6P0H79E5399207 | Purchase | 10/21/20 | IN |
| Heather Mejia | IN | Ford | Fusion | 2016 | 1FA6P0H72G5130730 | Purchase | 5/14/2018 | IN |
| Iyanna Simmons | IN | Ford | Fusion | 2014 | 1FA6P0H71E5400995 | Purchase | 4/15/19 | IN |
| Jacqueline Pryor Cade | IN | Ford | Fusion | 2015 | 3FA6P0H75FR300445 | Purchase | 5/2/19 | IN |
| James Weber | IN | Ford | Fusion | 2015 | 1fa6p0h77f5115879 | Purchase | 1/22/22 | IN |

| James Wright | IN | Ford | Fusion | 2013 | 3FA6P0K90DR376906 | Purchase | 7/6/21 | IN |
|---|---|---|---|---|---|---|---|---|
| Janet Peterson | WA | Ford | Fusion | 2014 | 3FA6P0D92ER326717 | Purchase | 2/14/2018 | IN |
| Janice Williams | IN | Ford | Fusion | 2013 | 3FA6P0H91DR292391 | Purchase | 6/12/23 | IN |
| Jeanil Hunter | IN | Ford | Fusion | 2018 | 3FA6P0G75JR125978 | Purchase | 2/26/20 | IN |
| Jeff Fessel | IN | Ford | Fusion | 2011 | 3FAHP0JA9BR232031 | Purchase | Aug 15, 2013 | IN |
| Jennifer Baumann | IN | Ford | Fusion | 2017 | 3FA6P0HD3HR128988 | Purchase | 10/17/2016 | IN |
| Jennifer Rutan | IN | Ford | Fusion | 2018 | 3FA6P0H79JR226388 | Purchase | Dec 24, 2020 | IN |
| Jerry Robertson | IN | Ford | Fusion | 2013 | 3fa6p0hr9dr207460 | Purchase | 2/8/2023 | IN |
| Jesse Quinn-Dismukes | IN | Ford | Fusion | 2015 | 1fa6p0hd9f5101911 | Lease | 8/18/20 | IN |
| Jessica Faucett | IN | Ford | Fusion | 2016 | 3FA6P0HD2GR158868 | Purchase | 9/15/16 | IN |
| Jimmy Sosnicki | IN | Ford | Fusion | 2013 | 3FA6P0D90DR266659 | Purchase | 7/30/22 | IN |
| Joey Hayes | IN | Ford | Fusion | 2015 | 3fa6p0hd6fr265890 | Purchase | 4/4/22 | IN |
| John Hill | IN | Ford | Fusion | 2010 | 3FAHP0JA0AR316219 | Purchase | Feb 15, 2017 | IN |
| John McDaniel | MI | Ford | Fusion | 2013 | 3FA6P0H77DR111275 | Purchase | 5/1/21 | IN |
| Jonathon Benke | IN | Ford | Fusion | 2017 | 3FA6P0T90HR283338 | Purchase | 7/31/21 | IN |
| Josephine Lopez | IN | Ford | Fusion | 2015 | 3fa6p0k98fr124789 | Purchase | 2/15/2021 | IN |
| Josh Robbins | IN | Ford | Fusion | 2017 | 3fa6p0h79hr393862 | Purchase | 8/1/20 | IN |
| Justin Svatba (1) | OK | Ford | Fusion | 2017 | 3fa6p0hd5hr303810 | Purchase | 9/1/21 | IN |
| Justin Svatba (2) | OK | Ford | Fusion | 2011 | 3fahp0ja3br291642 | Purchase | 4/1/2011 | IN |
| Keenan Smith | IN | Ford | Fusion | 2015 | 3fa6p0k97fr240971 | Purchase | 3/1/22 | IN |
| Kelsie Tanselle | IN | Ford | Fusion | 2016 | 1FA6P0HD1G5124343 | Purchase | 1/30/23 | IN |
| Kenyata DuBois | IN | Ford | Fusion | 2017 | 3FA6P0HD0HR241457 | Lease | 3/6/23 | IN |
| Keosha Howard | IN | Ford | Fusion | 2010 | 3fahp0ha5ar351554 | Purchase | 12/20/20 | IN |
| Kevin Malone | IN | Ford | Fusion | 2016 | 3FA6P0HU3GR318868 | Lease | Jun 20, 2022 | IN |
| Kimberly Wetherbee | KY | Ford | Fusion | 2015 | 3FA6P0H71FR194057 | Purchase | 3/13/23 | IN |
| Kiona Norwood | OH | Ford | Fusion | 2012 | 3FAHP0HA5CR162700 | Lease | 6/22/17 | IN |
| Kris Levenson | IN | Ford | Fusion | 2011 | 3FAHP0JA1BR154571 | Purchase | 2/17/2015 | IN |
| Kristina Schidler | IN | Ford | Fusion | 2010 | 3FAHP0JA7AR308182 | Purchase | 3/13/2021 | IN |
| Kristina Todd | IN | Ford | Fusion | 2017 | 3FA6P0H74HR349445 | Purchase | 5/13/2017 | IN |
| Kristinia Miller | IN | Ford | Fusion | 2013 | 3FA6P0HR1DR299213 | Purchase | 7/9/21 | IN |
| Kristy Betz | IN | Ford | Fusion | 2010 | 3FAHP0JA3AR261314 | Purchase | 3/3/20 | IN |
| Kristy Lorendo | IN | Ford | Fusion | 2013 | 3Fa6p0hr7dr353503 | Purchase | 11/5/21 | IN |
| Kristy Wright | MI | Ford | Fusion | 2012 | 3FAHP0JA9CR403751 | Purchase | 10/20/22 | IN |

| Kyle West | IN | Ford | Fusion | 2012 | 3fahp0hg6cr185035 | Purchase | 12/21/21 | IN |
|---|---|---|---|---|---|---|---|---|
| LaChanna Cornelius | IN | Ford | Fusion | 2013 | 3fa6p0d95dr105112 | Purchase | 8/21/21 | IN |
| Lawrence Evans | IN | Ford | Fusion | 2017 | 3FA6P0T94HR210571 | Purchase | 1/29/22 | IN |
| Leigh Melton | IN | Ford | Fusion | 2018 | 3FA6P0G76JR284413 | Purchase | 4/10/21 | IN |
| Lillian A Piver | IN | Ford | Fusion | 2013 | 3FA6P0H70DR154971 | Purchase | 9/28/18 | IN |
| Mario Davis | IN | Ford | Fusion | 2017 | 3FA6P0HD1HR153811 | Lease | Dec 2, 2022 | IN |
| Martez Lewis | IN | Ford | Fusion | 2016 | 3FA6P0G74GR382042 | Purchase | 12/15/22 | IN |
| Mechelle Yeargain | IN | Ford | Fusion | 2020 | 3FA6P0H7XLR176815 | purchased | 12/17/2020 | IN |
| Mia Doles | IN | Ford | Fusion | 2013 | 3FA6P0HR9DR138706 | Purchase | 3/3/20 | IN |
| MICHAEL MOXLEY | IN | Ford | Fusion | 2015 | 3FA6P0HD7FR232770 | Purchase | 7/15/15 | IN |
| Michael Varnado | IN | Ford | Fusion | 2014 | 3FA6P0H93ER165210 | Purchase | 12/30/19 | IN |
| Michelle Castaneda | IN | Ford | Fusion | 2014 | 3FA6P0H94ER327538 | Purchase | 3/11/20 | IN |
| Milando Abdullah | IN | Ford | Fusion | 2016 | 1fa6p0h75g5101142 | Purchase | 06/01/2022 | IN |
| Nicholas Claybaugh | IN | Ford | Fusion | 2016 | 3FA6P0HD9GR332208 | Purchase | 8/12/22 | IN |
| Nicole Jackson | IN | Ford | Fusion | 2011 | 3FAHP0JA6BR336864 | Purchase | 6/14/22 | IN |
| Patrick Braden | IN | Ford | Fusion | 2012 | 3FAHP0CG4CR145415 | Purchase | 6/11/20 | IN |
| Precious McCullough | IN | Ford | Fusion | 2011 | 3FAHP0HA7BR331310 | Purchase | 3/3/21 | IN |
| Ramona Hill | IN | Ford | Fusion | 2013 | 3FA6P0HR3DR331725 | Leased | 10/4/2019 | IN |
| Randi Dougherty | IN | Ford | Fusion | 2013 | 3FA6P0G75DR191001 | Purchase | 3/18/18 | IN |
| Raymond Ausbrook | IN | Ford | Fusion | 2013 | 3FA6P0K96DR134329 | Lease | 6/25/15 | IN |
| Reginald Frazier | IL | Ford | Fusion | 2014 | 3fa6p0h76er147489 | Purchase | 12/21/2022 | IN |
| Renee Nicole Bailey OBO N | IN | Ford | Fusion | 2016 | 1FA6P0H1G5131227 | Purchase | june 2019 | IN |
| Richard Iyle Schmidt | IN | Ford | Fusion | 2012 | 3FAHP0JA4CR345631 | Purchase | 8/1/22 | IN |
| Robert Greer | IN | Ford | Fusion | 2014 | 3FA6P0H73ER364627 | Purchase | Oct 25, 2022 | IN |
| Rosalinda Martinez | IN | Ford | Fusion | 2015 | 3FA6P0HD1FR203829 | Purchase | Feb 23, 2018 | IN |
| Roy E Brown | IN | Ford | Fusion | 2015 | 3FA6P0H72FR262771 | Purchase | 11/9/15 | IN |
| Ryan Brunn | IN | Ford | Fusion | 2011 | 3FAHP0HA3BR322880 | Purchase | 5/1/20 | IN |
| Sally Slygh | IN | Ford | Fusion | 2013 | 3FA6P0H70DR286581 | Purchase | 12/15/15 | IN |
| Sean Fraid | IN | Ford | Fusion | 2015 | 3FA6P0H96FR181290 | Purchase | Nov 11, 2020 | IN |
| Shane I Pinkerman & Debb | KY | Ford | Fusion | 2019 | 3FA6P0HD4KR130286 | Purchase | 8/20/19 | IN |
| Shaneece Hopkins | IN | Ford | Fusion | 2014 | 3FA6P0HD4ER387923 | Purchase | 1/1/21 | IN |
| Shavandis McDonald | FL | Ford | Fusion | 2015 | 3FA6P0G75FR142190 | Lease | May 5, 2018 | IN |
| Sherry Thomas | IN | Ford | Fusion | 2016 | 3fa6p0h74gr192093 | Purchase | 2/2/16 | IN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Skylar Milinkovic & Dance I | IL | Ford | Fusion | 2018 | 3FA6P0H75JR190540 | Purchase | 6/9/21 | IN |
| Stacey Lopez | IN | Ford | Fusion | 2015 | 1FA6P0H72F5123713 | Purchase | 11/18/2021 | IN |
| Stacy White | IN | Ford | Fusion | 2015 | 3FA6P0HD1FR295721 | Purchase | 4/17/18 | IN |
| Steve & Todd Burcham | IN | Ford | Fusion | 2014 | 3FA6P0H77ER364811 | Purchase | Feb 15, 2020 | IN |
| Steve Hewitt | IN | Ford | Fusion | 2016 | 3fa6p0hd9gr118383 | Purchase | 11/3/17 | IN |
| Terrill Hawkins | IN | Ford | Fusion | 2010 | 3fahp0jg8ar203638 | Purchase | 9/5/23 | IN |
| Theresa Mallett | IN | Ford | Fusion | 2016 | 3fa6p0h77gr358767 | Purchase | 4/24/21 | IN |
| Tim Bunte | IN | Ford | Fusion | 2014 | 1FA6P0H7XE5361050 | Purchase | 9/10/22 | IN |
| Tomisha Nunn | IN | Ford | Fusion | 2013 | 3FA6P0HR9DR189137 | Leased | 10/11/2018 | IN |
| Trienna & Tony Walker | IN | Ford | Fusion | 2012 | 3FAHP0HA8CR334895 | Purchase | 2/21/22 | IN |
| Valerie Cannon | IL | Ford | Fusion | 2014 | 3FA6P0HD8ER391084 | Purchase | 2/13/17 | IN |
| Virgil & Alyssa Penrose | IN | Ford | Fusion | 2015 | 3FA6P0H94FR232026 | Purchase | 2/13/21 | IN |
| Wanda Davis | IL | Ford | Fusion | 2018 | 3FA6P0HD5JR179527 | Purchase | May 12, 2018 | IN |
| William Wiggins | IN | Ford | Fusion | 2017 | 3FA6P0HD7HR282183 | Purchase | 11/22/23 | IN |
| Ziyanda Ndulelisa-Jackson | IL | Ford | Fusion | 2016 | 3FA6P0T90GR200246 | Purchase | 6/19/20 | IN |
| Aaron Dale | KS | Ford | Fusion | 2017 | 3FA6P0H73HR405004 | Purchase | 12/27/2019 | KS |
| Amanda Landsaw | KS | Ford | Fusion | 2017 | 3FA6P0HD3HR123824 | Purchase | Dec 11, 2020 | KS |
| Amber Navarro | KS | Ford | Fusion | 2010 | 3FAHP0HA4AR103943 | Lease | 7/15/23 | KS |
| Andrew Besser | KS | Ford | Fusion | 2017 | 3fa6p0d92lr115711 | Purchase | 5/6/2019 | KS |
| Angela McElfish | MO | Ford | Fusion | 2013 | 3FA6P0K92DR121741 | Lease | 2/8/2022 | KS |
| Bobbie Evans | KS | Ford | Fusion | 2016 | 1FA6P0HD2G5111469 | Purchase | 2/20/18 | KS |
| Brandon Martin | KS | Ford | Fusion | 2013 | 3FA6P0HR2DR128504 | Purchase | 4/1/2019 | KS |
| Brennan & Glenda Korb | KS | Ford | Fusion | 2018 | 3FA6P0HD8JR203867 | Purchase | 10/15/17 | KS |
| Christina Fowler | KS | Ford | Fusion | 2013 | 3FA6P0H79DR140258 | Purchase | 9/30/15 | KS |
| Christopher Stewart | KS | Ford | Fusion | 2013 | 3FA6P0HR8DR237808 | Purchase | 8/21/21 | KS |
| Christopher Taylor | KS | Ford | Fusion | 2013 | 3FA6P0H76DR165618 | Purchase | 2/9/15 | KS |
| David A. Rodgers | KS | Ford | Fusion | 2016 | 3FA6P0H7XGR331787 | Purchase | Feb 17, 2021 | KS |
| Derek Alonzo | KS | Ford | Fusion | 2012 | 3FAHP0HAXCR437493 | Purchase | 8/6/23 | KS |
| Elizabeth Smith | KS | Ford | Fusion | 2013 | 3FA6P0H75DR148373 | Purchase | 12/7/13 | KS |
| James & Danita Parms | AZ | Ford | Fusion | 2013 | 3FA6P0H78DR343478 | Purchase | July 26th, 2013 | KS |
| John Patterson | KS | Ford | Fusion | 2014 | 3FA6P0HD4ER127196 | Purchase | 11/6/23 | KS |
| Joseph Atkins | KS | Ford | Fusion | 2016 | 3FA6P0G74JR240488 | Purchase | 3/11/21 | KS |
| Julie Murray | KS | Ford | Fusion | 2015 | 3FA6P0HD3FR263675 | Purchase | 1/1/2023 | KS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kelly Jo Crabb | KS | Ford | Fusion | 2016 | 3FA6P0HD5GR383124 | Purchase | 9/13/2016 | KS |
| Lacie Eisele | KS | Ford | Fusion | 2011 | 3FAHP0HA9BR221102 | Purchase | 9/22/22 | KS |
| Leonard Graf | KS | Ford | Fusion | 2010 | 3FAHP0HA7AR142204 | Purchase | 1/1/23 | KS |
| Lovena Goessele | MO | Ford | Fusion | 2017 | 3FA6P0HD7HR252598 | Purchase | 1/10/18 | KS |
| Morriah Bly | KS | Ford | Fusion | 2013 | 3fa6p0hrxdr141842 | Purchase | 2/16/2023 | KS |
| Natalia Prior | KS | Ford | Fusion | 2015 | 3FA6P0H75FR194241 | Lease | 8/8/21 | KS |
| Robin & Larry Sanders | KS | Ford | Fusion | 2016 | 3FA6P0H78GR380888 | Purchase | Nov 2022 | KS |
| Rodney Perry | OK | Ford | Fusion | 2014 | 3FA6P0HD5ER234015 | Purchase | 3/22/14 | KS |
| Teal Mareska | KS | Ford | Fusion | 2015 | 3FA6P0HD7FR244630 | Purchase | 5/13/20 | KS |
| Terrany Thomas | KS | Ford | Fusion | 2020 | 3FA6P0D95LR130476 | Lease | 3/13/22 | KS |
| Traci Toles | KS | Ford | Fusion | 2013 | 3FA6P0HR3DR264009 | Purchase | 8/16/22 | KS |
| Aaron Bradley | KY | Ford | Fusion | 2017 | 3FA6P0HD7HR139301 | Purchase | 10/22/16 | KY |
| Alan Harwick | KY | Ford | Fusion | 2013 | 3FA6P0H79DR349645 | Purchase | 3/18/20 | KY |
| Albert Schindler | KY | Ford | Fusion | 2012 | 3FAHP0HA4CR362337 | Purchase | 1/8/20 | KY |
| Allene Willhite | NC | Ford | Fusion | 2015 | 1FA6P0H71F5126554 | Purchase | 1/28/2017 | KY |
| Allison Nichols | KY | Ford | Fusion | 2014 | 3FA6P0HD9ER240111 | Lease | 1/4/20 | KY |
| Amy Chadwell | KY | Ford | Fusion | 2016 | 1FA6P0HD5G5134633 | Purchase | 6/9/18 | KY |
| Angelina Ealey | KY | Ford | Fusion | 2016 | 3Fa6P0HD6GR245365 | Purchase | 2/1/18 | KY |
| ANGLETTAI SMITH | KY | Ford | Fusion | 2012 | 3FAHP0HA2CR388337 | Purchase | 4/1/2017 | KY |
| Arthur Gear | KY | Ford | Fusion | 2016 | 3FA6P0G76GR244373 | Purchase | Jan 05, 2021 | KY |
| Barrie Lapham | KY | Ford | Fusion | 2017 | 3FA6P0H75HR176258 | Purchase | 7/16/22 | KY |
| Beatrice French | KY | Ford | Fusion | 2016 | 1FA6P0HD4G5109920 | Purchase | 5/18/2020 | KY |
| Bethany Fields | KY | Ford | Fusion | 2010 | 3FAHP0HA1AR169947 | Purchase | 2/25/23 | KY |
| Bettye Bryant | KY | Ford | Fusion | 2013 | 3FA6P0H73DR181372 | Purchase | 3/18/18 | KY |
| Bobby & Leslie Jones | KY | Ford | Fusion | 2016 | 3FA6P0HD1GR112240 | Purchase | 8/8/15 | KY |
| Bradley Critchelow | KY | Ford | Fusion | 2011 | 3FAHP0HA0BR173991 | Purchase | 1/15/20 | KY |
| Brandon Beck | KY | Ford | Fusion | 2012 | 3FAHP0GA4CR129995 | Purchase | 10/2/23 | KY |
| Brandon Kenney | KY | Ford | Fusion | 2010 | 3fahp0ha8ar362970 | Purchase | 5/24/23 | KY |
| Byron Dunn | KY | Ford | Fusion | 2013 | 3fa6p0k97dr355616 | Purchase | 4/10/17 | KY |
| Cam Cornett | KY | Ford | Fusion | 2018 | 3FA6P0H75JR178405 | Purchase | Sep 6, 2019 | KY |
| Carol Gibbs | KY | Ford | Fusion | 2014 | 3FA6P0D95ER152688 | Purchase | 6/6/19 | KY |
| Carolyn Combs | KY | Ford | Fusion | 2013 | 3fa6p0g75dr215846 | Purchase | 6/29/19 | KY |
| Catherine Strzelecki | KY | Ford | Fusion | 2013 | 3FA6P0HR8DR321028 | Purchase | 5/13/2013 | KY |

| Charles Grimes | KY | Ford | Fusion | 2016 | 3FA6P0H7XGR168994 | Purchase | 9/16/21 | KY |
|---|---|---|---|---|---|---|---|---|
| Charles LoDestro | NY | Ford | Fusion | 2016 | 3FA6P0K94GR360681 | Purchase | 1/5/17 | KY |
| Chelsea Hester | KY | Ford | Fusion | 2017 | 3FA6P0HD6HR241415 | Purchase | 8/6/20 | KY |
| Cheryl Newman (Singleton | KY | Ford | Fusion | 2010 | 3FAHP0HG2AR247687 | Purchase | 3/11/16 | KY |
| Christa Stollberg | KY | Ford | Fusion | 2014 | 1FA6P0H77E5389159 | Purchase | 8/8/16 | KY |
| Christy Barrera | KY | Ford | Fusion | 2010 | 3FAHP0JA3AR430277999 | Purchase | 4/6/21 | KY |
| Cindy Snodgress | KY | Ford | Fusion | 2012 | 3FAHP0JG5CR210727 | Purchase | 12/21/17 | KY |
| Dallas Thomas | KY | Ford | Fusion | 2014 | 3FA6P0G72ER312116 | Purchase | 1/1/20 | KY |
| Dalton Huddleston | KY | Ford | Fusion | 2010 | 3FAHP0HA8AR362970 | Lease | 9/15/2023 | KY |
| Danny Perkins | KY | Ford | Fusion | 2017 | 3FA6P0HD6HR296785 | Purchase | 7/17/18 | KY |
| Dasean Bankhead (2) | OH | Ford | Fusion | 2010 | 3FAHP0KC7AR106457 | Purchase | May 25, 2017 | KY |
| David Bradley | KY | Ford | Fusion | 2015 | 1FA6P0H77F5103568 | Purchase | 1/6/22 | KY |
| David Dabney Sr. | KY | Ford | Fusion | 2013 | 3FA6P0H71DR127195 | Purchase | 7/1/23 | KY |
| David Lynn | KY | Ford | Fusion | 2010 | 3FAHP0HA2AR107344 | Purchase | 8/17/2023 | KY |
| Dazie Reed | KY | Ford | Fusion | 2014 | 1FA6P0H7XE5355975 | Purchase | 11/18/22 | KY |
| DeAndre Roberts | KY | Ford | Fusion | 2016 | 3FA6P0H77GR200428 | Purchase | 12/22/22 | KY |
| Donald Grubb | KY | Ford | Fusion | 2014 | 1fa6p0h79e5351674 | Purchase | 11/22/22 | KY |
| Dujuan Thomas | KY | Ford | Fusion | 2015 | 1FA6P0H7XF5117870 | Purchase | 6/10/17 | KY |
| Elizabeth Walden | KY | Ford | Fusion | 2010 | 3FAHP0HA0AR230902 | Lease | 10/16/19 | KY |
| Emily Roeder | KY | Ford | Fusion | 2016 | 3FA6P0H98GR350601 | Purchase | 4/15/20 | KY |
| Erica Thompson | IN | Ford | Fusion | 2017 | 3Fa6p0h7xhr167040 | Purchase | Aug 11, 2018 | KY |
| Ervin Stair | TN | Ford | Fusion | 2012 | 3fahp0ha4ar154178 | Purchase | 10/23/22 | KY |
| Fantasia Bluett | KY | Ford | Fusion | 2013 | 3FA6P0HR4DR326565 | Leased | 7/9/2022 | KY |
| Fifi Burton & Rickey Should | KY | Ford | Fusion | 2012 | 3fahp0ga8cr151739 | Purchase | 5/1/18 | KY |
| Frank Joplin | TN | Ford | Fusion | 2016 | 3FA6P0H71GR339602 | Purchase | 2/15/16 | KY |
| Gary Childress | KY | Ford | Fusion | 2015 | 1FA6P0H72F5110573 | Purchase | 7/5/17 | KY |
| Greg Mullins | KY | Ford | Fusion | 2014 | 3FA6P0HD2ER162853 | Purchase | 11/3/13 | KY |
| Gregory Letner | OH | Ford | Fusion | 2010 | 3FAHP0JA1AR279374 | Purchase | 11/25/16 | KY |
| Gwen Cooke | KY | Ford | Fusion | 2015 | 3FA6P0HD9FR243124 | Purchase | 3/15/21 | KY |
| Hailey Yett | KY | Ford | Fusion | 2013 | 3FA6P0HR4DR321186 | Purchase | 2/25/2022 | KY |
| Honey Gogel | KY | Ford | Fusion | 2014 | 3FA6P0H78ER138440 | Purchase | 3/17/22 | KY |
| Isaac Johnson | KY | Ford | Fusion | 2014 | 1FA6P0HD3E5360456 | Purchase | 2/17/2018 | KY |
| Jacob Cutright | KY | Ford | Fusion | 2017 | 3FA6P0K90HR365491 | Lease | Oct 10, 2022 | KY |

| Jacob Taylor | KY | Ford | Fusion | 2014 | 3FA6P0HD0ER335561 | Purchase | 10/5/2022 | KY |
|---|---|---|---|---|---|---|---|---|
| James Absher | KY | Ford | Fusion | 2016 | 3FA6P0HD8GR256951 | Purchase | 8/30/22 | KY |
| James Blackburn (2) | KY | Ford | Fusion | 2018 | 3fa6p0hd9jr202162 | Purchase | 3/17/2018 | KY |
| James Dever | KY | Ford | Fusion | 2017 | 3FA6P0H93HR161100 | Purchase | 2/8/20 | KY |
| James Payton | KY | Ford | Fusion | 2013 | 3FA6P0H7XDR214268 | Lease | 4/10/22 | KY |
| Jana Alexander | KY | Ford | Fusion | 2016 | 3FA6P0H73GR252767 | Purchase | 1/16/18 | KY |
| JanChristian Reyes | KY | Ford | Fusion | 2018 | 3fa6p0hd2jr266270 | Purchase | 06/04/2022 | KY |
| Jarvis Cleaver | KY | Ford | Fusion | 2015 | 3FA6P0G73FR169646 | Purchase | 3/8/16 | KY |
| Jefferson Boyd | KY | Ford | Fusion | 2016 | 3FA6P0HD2GR128625 | Purchase | 9/29/18 | KY |
| Jeffery Ford | MI | Ford | Fusion | 2015 | 3FA6P0K90FR204507 | Purchase | 1/21/21 | KY |
| Jeffery Rogers | KY | Ford | Fusion | 2015 | 3FA6P0H74FR207352 | Purchase | 8/4/17 | KY |
| Jeremy Dunn | KY | Ford | Fusion | 2015 | 3FA6P0HD3FR139163 | Purchase | 5/19/22 | KY |
| Jessica Stott | KY | Ford | Fusion | 2012 | 3FAHP0JA5CR309799 | Purchase | 5/19/2020 | KY |
| Jonathan Tomes | KY | Ford | Fusion | 2011 | 3FAHP0HA4BR288173 | Purchase | 2/6/18 | KY |
| Jonathan Tyler Gannon & M | KY | Ford | Fusion | 2018 | 3FA6P0G76JR239245 | Purchase | 11/5/21 | KY |
| Jordan Bennett | KY | Ford | Fusion | 2010 | 3fahp0jg1ar306156 | Purchase | 10/1/23 | KY |
| Joshua Blackburn | KY | Ford | Fusion | 2017 | 3FA6P0H70HR374679 | Purchase | 8/13/22 | KY |
| Julie & David Parker | KY | Ford | Fusion | 2012 | 3FAHP0CG2CR120738 | Purchase | 3/30/2022 | KY |
| Julie Kinnaird | KY | Ford | Fusion | 2014 | 3FA6P0H79DR164558 | Purchase | 1/20/23 | KY |
| Karen Trimble | KY | Ford | Fusion | 2010 | 3FAHP0HA2AR378162 | Purchase | 10/23/2019 | KY |
| Karla Mason | KY | Ford | Fusion | 2011 | 3FAHP0HA1BR213026 | Purchase | 5/6/13 | KY |
| Kelli Alexander | KY | Ford | Fusion | 2015 | 3FA6P0T91FR246814 | Purchase | 4/25/18 | KY |
| Kelly Reynolds | KY | Ford | Fusion | 2016 | 3FA6P0K9XGR284089 | Purchase | 12/27/20 | KY |
| Kenzee Hannon | KY | Ford | Fusion | 2014 | 1FA6P0HD7E5378717 | Purchase | 1/30/23 | KY |
| Laura Garrison | KY | Ford | Fusion | 2017 | 3FA6P0HDXHR176469 | Purchase | 5/18/22 | KY |
| Laura Sheffield | KY | Ford | Fusion | 2010 | 3FAHP0HA2AR329835 | Purchase | 1/4/2019 | KY |
| Leland Baggett | KY | Ford | Fusion | 2010 | 3FAHP0JA5AR273609 | Purchase | 4/6/10 | KY |
| Lindsey Morris | IN | Ford | Fusion | 2018 | 3FA6P0G73JR276012 | Purchase | 11/17/20 | KY |
| Loretta Ferguson | KY | Ford | Fusion | 2014 | 1FA6P0HD0E5405174 | Purchase | 2/6/22 | KY |
| Lydia Torian | KY | Ford | Fusion | 2014 | 1FA6P0G72E5401767 | Purchase | 8/30/17 | KY |
| Marcus Blue | KY | Ford | Fusion | 2014 | 1FA6P0HD3E5350669 | purchased | 7/9/22 | KY |
| Margaret Staples | KY | Ford | Fusion | 2013 | 3FA6P0H76DR206104 | Purchase | 6/15/22 | KY |
| Martin Elstone | KY | Ford | Fusion | 2012 | 3FAHP0HA0CR173345 | Purchase | 9/12/16 | KY |

| Mary Estes & James Reed | KY | Ford | Fusion | 2012 | 3FAHP0JA0CR374267 | Purchase | 8/15/17 | KY |
|---|---|---|---|---|---|---|---|---|
| Matthew Haltom | KY | Ford | Fusion | 2017 | 3FA6P0H79HR415360 | Purchase | 10/19/23 | KY |
| Melissa Myers | KY | Ford | Fusion | 2012 | 3FAHP0JA1CR257152 | Purchase | 3/8/2022 | KY |
| Michael Cantrell | IN | Ford | Fusion | 2013 | 3FA6P0HR0DR230108 | Purchase | 3/1/22 | KY |
| Michael Capps | KY | Ford | Fusion | 2015 | 1FA6P0H74F5100529 | Purchase | 1/4/23 | KY |
| Misty Taylor-Insley | KY | Ford | Fusion | 2013 | 3FA6P0K9XDR182643 | Purchase | 11/15/19 | KY |
| Monica House | KY | Ford | Fusion | 2011 | 3FAHP0HA6BR168150 | Purchase | 8/5/19 | KY |
| MyLennia Tomes | KY | Ford | Fusion | 2015 | 3FA6P0H79FR180021 | Purchase | 12/3/14 | KY |
| Mysti Jackson | KY | Ford | Fusion | 2014 | 1FA6P0HD0E5374119 | Purchase | Sept 8 | KY |
| Natasha Ritchey | KY | Ford | Fusion | 2014 | 1FA6P0H73E5386047 | Purchase | 9/3/21 | KY |
| Nicole Hughes | KY | Ford | Fusion | 2017 | 3FA6P0K94HR139552 | Purchase | 3/10/20 | KY |
| Raymond Spalding | KY | Ford | Fusion | 2013 | 3FA6P0HR9DR369511 | Purchase | 7/1/13 | KY |
| Rob Trowbridge | KY | Ford | Fusion | 2015 | 3FA6P0T97FR278361 | Purchase | 10/2/18 | KY |
| Robert Bunch | KY | Ford | Fusion | 2015 | 3FA6P0K9XFR112272 | Purchase | 3/28/23 | KY |
| Robert Todd | KY | Ford | Fusion | 2016 | 3FA6P0H78GR147769 | Purchase | 2/4/22 | KY |
| Robin Sanders | OH | Ford | Fusion | 2018 | 3FA6P0G72JR255247 | Purchase | 2/14/2022 | KY |
| Ronnie Clenney Sr. | KY | Ford | Fusion | 2016 | 3FA6P0HD0GR112228 | Purchase | 5/25/15 | KY |
| Sara Carman | KY | Ford | Fusion | 2016 | 3FA6P0HD7GR152970 | Purchase | 1/1/20 | KY |
| Sarah Gribbins | KY | Ford | Fusion | 2010 | 3FAHP0HA4AR415566 | Purchase | 3/29/18 | KY |
| Savannah King | KY | Ford | Fusion | 2014 | 3FA6P0K99ER168430 | Lease | Apr 14, 2021 | KY |
| Shaun Marsh | KY | Ford | Fusion | 2013 | 3fa6p0k99dr266677 | Purchase | 4/25/18 | KY |
| Stephanie McCumbers | KY | Ford | Fusion | 2017 | 3FA6P0H74HR164862 | Purchase | 1/8/18 | KY |
| Steven Wright | KY | Ford | Fusion | 2013 | 3fa6p0g73dr290111 | Purchase | 8/20/21 | KY |
| Tasha Hernandez | KY | Ford | Fusion | 2017 | 3FA6P0HD7HR129173 | Purchase | 9/25/18 | KY |
| Taylor Inman | MI | Ford | Fusion | 2010 | 3FAHP0HA6AR316490 | Purchase | 1/21/18 | KY |
| Tiffany Jones | KY | Ford | Fusion | 2011 | 3FAHP0HA7BR134718 | Purchase | 8/5/16 | KY |
| Tim Gold | TN | Ford | Fusion | 2010 | 3FAHP0JA0AR213527 | Purchase | Oct 10, 2012 | KY |
| Timothy Parke | KY | Ford | Fusion | 2017 | 3FA6P0K97HR130585 | Purchase | 11/11/23 | KY |
| Tina Sloan | WV | Ford | Fusion | 2015 | 1FA6P0HD2F5131106 | Purchase | 8/18/2018 | KY |
| Tommy Richmond | KY | Ford | Fusion | 2013 | 3FA6P0H74DR162457 | Purchase | 4/10/22 | KY |
| Tyresa Cheatham | KY | Ford | Fusion | 2013 | 3FA6P0HR7DR233023 | Purchase | 10/23/22 | KY |
| Vickie Kuehl | IN | Ford | Fusion | 2011 | 3FAHP0HA5BR311525 | Lease | 7/13/2023 | KY |
| Vickie Taylor | KY | Ford | Fusion | 2011 | 3FAHP0HA5BR116122 | Purchase | 4/25/14 | KY |

| Victoria & Timothy Scott | WV | Ford | Fusion | 2014 | 3FA6P0H76ER135424 | Purchase | 6/1/2022 | KY |
|---|---|---|---|---|---|---|---|---|
| Wendell Wright | KY | Ford | Fusion | 2010 | 3FA6P0GA9AR266296 | Purchase | 6/15/2016 | KY |
| William & Jeffrey Kelly | KY | Ford | Fusion | 2020 | 3FA6P0K94LR138152 | Purchase | 2/22/23 | KY |
| William Miles | KY | Ford | Fusion | 2013 | 3FA6P0HRXDR118996 | Purchase | 10/13/16 | KY |
| William Nichols | KY | Ford | Fusion | 2014 | 3FA6P0H79ER355091 | Purchase | 3/21/2022 | KY |
| Zachary Simpson | TN | Ford | Fusion | 2014 | 3FA6P0HD1ER328618 | Purchase | 1/6/23 | KY |
| Aleigha Fletcher | LA | Ford | Fusion | 2018 | 3FA6P0HD4JR174674 | Purchase | 2/28/18 | LA |
| Alicia Ebarb | LA | Ford | Fusion | 2017 | 3FA6P0K97HR120042 | Lease | 2/9/23 | LA |
| Alvin Polk | LA | Ford | Fusion | 2015 | 3FA6P0H70FR129832 | Purchase | 6/19/19 | LA |
| Amy Walker and Darryl Bre | LA | Ford | Fusion | 2017 | 3FA6P0HD3HR274064 | Purchase | 5/13/21 | LA |
| Andria Robinson | LA | Ford | Fusion | 2010 | 3FAHP0HA6AR166591 | Purchase | 2/26/2021 | LA |
| Angie Roubique | LA | Ford | Fusion | 2012 | 3FAHP0JG0CR265733 | Purchase | 3/1/14 | LA |
| Antrell Paul | LA | Ford | Fusion | 2010 | 3FAHP0JA2AR262163 | Purchase | 4/8/20 | LA |
| Ashley Loudin | LA | Ford | Fusion | 2018 | 3FA6P0HD0JR244770 | Leased | 11/28/2018 | LA |
| Bajai & Nikkii Bradford | LA | Ford | Fusion | 2014 | 3FA6P0HD6ER367706 | Purchase | 8/15/14 | LA |
| Briyonia Gallow | LA | Ford | Fusion | 2015 | 3FA6P0K96FR253940 | Purchase | 3/23/20 | LA |
| Carroll Lightell | LA | Ford | Fusion | 2016 | 3FA6P0G74GR227684 | Purchase | 3/2020 | LA |
| Cassondra Holiday | LA | Ford | Fusion | 2010 | 3FAHP0JAXAR221909 | Purchase | 10/15/21 | LA |
| Clinton Courville | LA | Ford | Fusion | 2010 | 3FAHP0HA7AR377833 | Purchase | 7/30/19 | LA |
| Connie Kemp | LA | Ford | Fusion | 2017 | 3EA6P0H72HR377471 | Purchase | 5/28/22 | LA |
| Cynthia Davis | LA | Ford | Fusion | 2012 | 3FAHP0HA2CR414290 | Purchase | 6/15/21 | LA |
| Daniel & Whitney Schaus | LA | Ford | Fusion | 2014 | 3FA6P0HD9ER198510 | Purchase | 3/28/22 | LA |
| Darren Bourque | LA | Ford | Fusion | 2012 | 3FAHP0JA9CR256606 | Purchase | 6/20/23 | LA |
| Deborah Manigault | LA | Ford | Fusion | 2014 | 3FA6P0G77ER322401 | Purchase | 5/12/17 | LA |
| Dedric Walker | GA | Ford | Fusion | 2010 | 3FAHP0HA6AR158541 | Purchase | 11/4/11 | LA |
| Desrealle Bates | LA | Ford | Fusion | 2014 | 3FA6P0K94ER358474⬚ | Purchase | 6/22/17 | LA |
| Donald Augustine | LA | Ford | Fusion | 2014 | 3FA6P0HD6ER128446 | Purchase | 2/18/23 | LA |
| Donnell Saul | LA | Ford | Fusion | 2010 | 3fahp0ha6ar340756 | Purchase | 11/4/22 | LA |
| Edward Davis | LA | Ford | Fusion | 2018 | 3fa6p0d98jr155028 | Purchase | 3/10/21 | LA |
| Emelda Ceaser | LA | Ford | Fusion | 2016 | 3FA6P0H73GR254566 | Purchase | 3/8/23 | LA |
| Eric Daous | LA | Ford | Fusion | 2016 | 1FADP3K23GL300627 | Purchase | 2/28/23 | LA |
| Gary Gordon | LA | Ford | Fusion | 2016 | 3fa6p0h7xgr122470 | Purchase | 7/26/19 | LA |
| Gerald Ingram | LA | Ford | Fusion | 2014 | 3FA6P0HD6ER146705 | Purchase | Nov 10, 2017 | LA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Grover Lewis | LA | Ford | Fusion | 2019 | 3FA6P0HD4KR127484 | Purchase | March 2023 | LA | |
| James Hadley | LA | Ford | Fusion | 2020 | 3FA6P0HD5LR143601 | Purchase | 217/2020 | LA | |
| Jason Higginbotham | LA | Ford | Fusion | 2016 | 3FA6P0H72GR376108 | Purchase | 12/13/19 | LA | |
| Jennifer Armant | LA | Ford | Fusion | 2016 | 3FA6P0H76GR129058 | Purchase | 10/18/18 | LA | |
| Jennifer Chopin | LA | Ford | Fusion | 2014 | 3FA6P0HD2ER133479 | Purchase | 7/1/16 | LA | |
| Jennifer Touchet | LA | Ford | Fusion | 2010 | 3FAHP0HG7AR403867 | Purchase | 6/15/20 | LA | |
| Joy Brown | LA | Ford | Fusion | 2013 | 3FA6P0H75DR101425 | Purchase | 2/1/2013 | LA | |
| Kenneth Pailet | LA | Ford | Fusion | 2016 | 3FA6P0HD6GR254504 | Purchase | 11/11/15 | LA | |
| Kormisia Franklin | LA | Ford | Fusion | 2020 | 3FA6P0HD7LR257020 | Purchase | 10/52020 | LA | |
| Krista Noel (Faires) | LA | Ford | Fusion | 2012 | 3FAHP0HA6CR164259 | Lease | 3/22/21 | LA | |
| Lakeisha Ransom | MS | Ford | Fusion | 2010 | 3FAHP0JG1AR349234 | Purchase | 2/26/20 | LA | |
| Lakisha Harrell | LA | Ford | Fusion | 2019 | 3FA6P0K99KR217489 | Purchase | 12/8/20 | LA | |
| Lakita Jackson | LA | Ford | Fusion | 2016 | 3FA6P0H79GR389972 | Purchase | 8/15/17 | LA | |
| Laqwanda Roper & Estelle | LA | Ford | Fusion | 2012 | 3FAHP0KC4CR192118 | Purchase | 10/13/2022 | LA | |
| Lee M Whitfield | LA | Ford | Fusion | 2011 | 3FAHP0HA7BR312305 | Purchase | 10/17/17 | LA | |
| LeTasia Davis | LA | Ford | Fusion | 2013 | 3FA6P0H76DR262110 | Purchase | 3/15/15 | LA | |
| Logan Stevenson | LA | Ford | Fusion | 2013 | 3FA6P0G79DR179160 | Purchase | 12/17/22 | LA | |
| Lori Christiansen | LA | Ford | Fusion | 2020 | 3FA6P0HD9LR250442 | Purchase | 09/11/2020 | LA | |
| Melanie Garrison | LA | Ford | Fusion | 2020 | 3FA6P0HD4LR197651 | Lease | 12/26/20 | LA | |
| Michael Rogers | LA | Ford | Fusion | 2020 | 3FA6P0HDXLR136448 | Purchase | Oct 28, 2021 | LA | |
| Michelle Simmons | LA | Ford | Fusion | 2014 | 3FA6P0H79ER165498 | Purchase | 6/25/2016 | LA | |
| Michelle Young | LA | Ford | Fusion | 2012 | 3FAHP0JA4CR299234 | Purchase | 6/8/2019 | LA | |
| Monica Hollins | LA | Ford | Fusion | 2014 | 1FA6P0HD6E5365747 | Purchase | 5/9/18 | LA | |
| Nalanaie Guidry | LA | Ford | Fusion | 2015 | 1FA6P0HD4F5128689 | Lease | 12/21/2021 | LA | |
| Nicole Gilmore | LA | Ford | Fusion | 2020 | 3FA6P0G75LR169434 | Lease | 6/24/23 | LA | |
| Paula Pierre | LA | Ford | Fusion | 2020 | 3FA6P0HD5LR259185 | Purchase | 4/8/21 | LA | |
| Pierre Curry | LA | Ford | Fusion | 2010 | 3FAHP0JA2AR160443 | Purchase | 10/28/15 | LA | |
| Pinkey Henderson | LA | Ford | Fusion | 2020 | 3FA6P0CD6LR205448 | Purchase | Jul 16, 2023 | LA | |
| Priscilla Finn | LA | Ford | Fusion | 2013 | 3FA6P0H78DR224748 | Purchase | 8/8/19 | LA | |
| Rebecca Buquet | LA | Ford | Fusion | 2016 | 3FA6P0HD1GR290147 | Lease | 5/27/22 | LA | |
| Richard Pummill | LA | Ford | Fusion | 2013 | 3FA6P0SU5DR285392 | Purchase | | LA | |
| Serita Lagrange | LA | Ford | Fusion | 2010 | 3fahp0ja8ar152394 | Purchase | 10/10/19 | LA | |
| Stephanie Austin | LA | Ford | Fusion | 2012 | 3FAHP0JA6CR412181 | Purchase | 9/27/21 | LA | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sueenveon Turner | LA | Ford | Fusion | 2014 | 3FA6P0HD7ER101448 | Purchase | 10/3/13 | LA |
| Suwartha Maze | LA | Ford | Fusion | 2013 | 3FA6P0HR4DR219001 | Purchase | 3/2/22 | LA |
| Tameca Hoyal | LA | Ford | Fusion | 2019 | 3FA6P0HD7KR160821 | Purchase | 3/5/19 | LA |
| Taylor Samps | LA | Ford | Fusion | 2013 | 3FA6P0HR8DR143718 | Purchase | 12/17/23 | LA |
| Theo Mills | LA | Ford | Fusion | 2015 | 1FA6P0H79F5109338 | Purchase | 2/21/18 | LA |
| Theresa Zeller | LA | Ford | Fusion | 2012 | 3FAHP0JG4CR250717 | Purchase | July 2013 | LA |
| Tiraneshia Jackson | MS | Ford | Fusion | 2013 | 3FA6P0K94DR245297 | Purchase | 7/29/2020 | LA |
| Troyd Parfait | LA | Ford | Fusion | 2017 | 1FADP3F2XHL327142 | Purchase | 2/23/23 | LA |
| Yolanda Miller | LA | Ford | Fusion | 2020 | 3FA6P0D96LR204181 | Purchase | 2/10/23 | LA |
| Andrew Prata Sr | MA | Ford | Fusion | 2016 | 3FA6P0T94GR310166 | Purchase | 3/20/20 | MA |
| Anthony Morrow | MA | Ford | Fusion | 2013 | 3FA6P0H70DR245500 | Purchase | 12/22/2018 | MA |
| Charles Howard | MI | Ford | Fusion | 2010 | 3FAHP0JG1AR342560 | Purchase | Apr 12, 2010 | MA |
| Colleen Reilly | MA | Ford | Fusion | 2019 | 3FA6P0CD4KR233795 | Purchase | 7/1/21 | MA |
| Daniel Stra | SC | Ford | Fusion | 2015 | 3FA6P0H76FR172541 | Purchase | 8/15/20 | MA |
| Darlene Wright | MA | Ford | Fusion | 2012 | 3FAHP0HA2CR101210 | Lease | 9/16/19 | MA |
| Diego Rivera | MA | Ford | Fusion | 2010 | 3FAHP0HG4AR315357 | Purchase | 7/1/19 | MA |
| Dorothy Barnes | MA | Ford | Fusion | 2017 | 3FA6P0HD0HR362389 | Purchase | 5/9/19 | MA |
| Douglas M Syner | MA | Ford | Fusion | 2018 | 3FA6P0HD0JR155992 | Purchase | 1/7/21 | MA |
| Frank Bonwith | MA | Ford | Fusion | 2014 | 3FA6P0H73ER384621 | Purchase | 9/1/14 | MA |
| Georgene Carle | RI | Ford | Fusion | 2010 | 3FAHP0JA0AR268902 | Purchase | 4/7/21 | MA |
| Jaime Marshall | MA | Ford | Fusion | 2014 | 3FA6P0H76ER189208 | Purchase | 2/10/14 | MA |
| Kathleen Howland | MA | Ford | Fusion | 2013 | 3FA6P0RU2DR354092 | Purchase | 9/25/2014 | MA |
| Kenneth Leblanc | MA | Ford | Fusion | 2018 | 3FA6P0HD1JR212863 | Purchase | 6/9/21 | MA |
| Kevin Fahey | CT | Ford | Fusion | 2016 | 3FA6P0H7XGR242270 | Purchase | 12/28/16 | MA |
| Luis Angel Rivera | MA | Ford | Fusion | 2017 | 3fa6p0h76hr410018 | Purchase | 2/20/20 | MA |
| Mark Weber | MA | Ford | Fusion | 2016 | 3FA6P0K90GR135450 | Purchase | 8/20/16 | MA |
| Matthew Eaton | MA | Ford | Fusion | 2013 | 3FA6P0K98DR130248 | Purchase | 3/27/21 | MA |
| Michael Longo | MA | Ford | Fusion | 2019 | 3FA6P0G78KR156966 | Purchase | 11/19 | MA |
| Monica Schmieder | MA | Ford | Fusion | 2013 | 3fa6p0g72dr288124 | Purchase | 3/12/2015 | MA |
| Robert Hanna | MA | Ford | Fusion | 2014 | 3FA6P0HD5ER132469 | Purchase | 8/27/14 | MA |
| Roxanne Hermanson | MA | Ford | Fusion | 2017 | 3FA6P0T90HR297692 | Purchase | 8/17/20 | MA |
| Scott McDavid | MA | Ford | Fusion | 2015 | 3FA6P0H71FR228160 | Purchase | 7/12/16 | MA |
| Shaliah Burke | FL | Ford | Fusion | 2010 | 3FAHP0HA7AR415836 | Purchase | 12/15/2009 | MA |

| Susan Wessels | MA | Ford | Fusion | 2019 | 3FA6P0CD6KR260223 | Purchase | 12/17/21 | MA |
|---|---|---|---|---|---|---|---|---|
| Todd Faust | MA | Ford | Fusion | 2014 | 1fa6p0hd6e5397937 | Purchase | 5/20/20 | MA |
| Vincent Rogers | MA | Ford | Fusion | 2016 | 3FA6P0K93GR179670 | Purchase | 2/17/21 | MA |
| Walther Duran | MA | Ford | Fusion | 2013 | 3FA6P0H95ER223270 | Purchase | 9/21/23 | MA |
| Winston Stone | MA | Ford | Fusion | 2010 | 3FAHP0CG0AR254757 | Purchase | 3/8/17 | MA |
| Zack Schoone | MA | Ford | Fusion | 2010 | 3FAHP0JA4AR116380 | Purchase | 6/15/18 | MA |
| Allan Roberts | MD | Ford | Fusion | 2018 | 3FA6P0H75JR106541 | Purchase | 6/20/23 | MD |
| Amath Thiam | MD | Ford | Fusion | 2013 | 3fa6p0hr8dr387188 | Purchase | 10/2/21 | MD |
| Amy Heikkinen & Lisa Broo | MD | Ford | Fusion | 2010 | 3FAHP0JA9AR164330 | Purchase | 9/20/2015 | MD |
| Billie Terry-Dilts | MD | Ford | Fusion | 2012 | 3FAHP0JG3CR2164456 | Purchase | 3/29/20 | MD |
| Charlene Sorrell | MD | Ford | Fusion | 2016 | 3FA6P0H92GR162284 | Purchase | 1/18/18 | MD |
| Claude Massey (2) | DE | Ford | Fusion | 2018 | 3FA6P0G75JR153473 | Purchase | 4/26/18 | MD |
| Colleen McGuire-Horvath | MD | Ford | Fusion | 2013 | 3fa6p0k91dr277883 | Purchase | 9/18/2017 | MD |
| Donis Cephas | MD | Ford | Fusion | 2016 | 3fa6p0h98Gr220818 | Purchase | 2/17/20 | MD |
| Frank Palomo | MD | Ford | Fusion | 2017 | 3FA6P0H4HR189301 | Purchase | 10/17/2017 | MD |
| Jonathan Sitkowski | MO | Ford | Fusion | 2014 | 3FA6P0K92ER371546 | Purchase | Apr 15, 2023 | MD |
| Karrie Kershaw | MD | Ford | Fusion | 2010 | 3FAHP0HA5AR266648 | Purchase | 5/1/20 | MD |
| Kori Hassler | VA | Ford | Fusion | 2016 | 3FA6P0HD4GR111034 | Leased | 8/21/2015 | MD |
| LaKeisha Horton | MD | Ford | Fusion | 2018 | 3FA6P0H73JR175017 | Purchase | 10/31/2021 | MD |
| Linda Jackson | DC | Ford | Fusion | 2016 | 1FA6P0HD1G5117358 | Purchase | 11/25/15 | MD |
| Marsha Matthews-Dawes | MD | Ford | Fusion | 2018 | 3FA6P0H79JR107482 | Purchase | Oct 3, 2022 | MD |
| Milan Landers | NJ | Ford | Fusion | 2019 | 3FA6P0CD7KR117698 | Purchase | 2/15/20 | MD |
| Moufid Lahbil | MD | Ford | Fusion | 2016 | 3FA6P0HD3GR285256 | Purchase | 1/10/20 | MD |
| Nathaniel Jennifer | MD | Ford | Fusion | 2017 | 3FA6P0G79HR333369 | Purchase | 5/13/17 | MD |
| Rachel Love Trail & Maria L | MD | Ford | Fusion | 2016 | 3FA6P0H70GR397359 | Purchase | 9/16/2022 | MD |
| Richard Lee Marquardt | MD | Ford | Fusion | 2016 | 1FA6P0H75G5102016 | Purchase | 11/2/2018 | MD |
| Robert Nemec | MD | Ford | Fusion | 2013 | 3FA6P0G71DR319105 | Purchase | 8/8/13 | MD |
| Rocky Donovan | MD | Ford | Fusion | 2016 | 3FA6P0H77GR287067 | Purchase | 1/16/20 | MD |
| Roxanne Shrewsbury & Tor | MD | Ford | Fusion repoe | 2016 | 1FA6P0G79G5111853 | Purchase | 11/22/22 | MD |
| Sandra OConnor | MD | Ford | Fusion | 2020 | 3FA6P0HD6LR161864 | Purchase | 8/4/20 | MD |
| Sandra Whitley | DC | Ford | Fusion | 2015 | 1FA6P0HD5F5125168 | Leased | 3/15/2022 | MD |
| Scott Twigg | WV | Ford | Fusion | 2010 | 3FAHP0JA7AR269223 | Lease | 6/20/22 | MD |
| Shanica Taylor | MD | Ford | Fusion | 2014 | 3fa6p0hdxer137134 | Lease | 3/7/20 | MD |

| Shawna Murray | MD | Ford | Fusion | 2018 | 3fa6p0h72jr257661 | Purchase | 4/1/22 | MD |
|---|---|---|---|---|---|---|---|---|
| Tamica Goldsmith | MD | Ford | Fusion | 2014 | 3FA6P0H77ER323031 | Purchase | 6/1/16 | MD |
| Tina Shannon | VA | Ford | Fusion | 2015 | 3FA6P0K92FR203570 | Lease | 7/25/2020 | MD |
| Tyler Cornell | MD | Ford | Fusion | 2018 | 3FA6P0T90JR162461 | Purchase | 12/4/21 | MD |
| David Cochran | ME | Ford | Fusion | 2019 | 3FA6P0CD4KR219590 | Purchase | 5/5/21 | ME |
| Jacobb Charette | ME | Ford | Fusion | 2012 | 3FAHP0CG1CR330408 | Purchase | 4/7/21 | ME |
| Jennifer Monroe | ME | Ford | Fusion | 2010 | 3FAHP0HA1AR362499 | Purchase | 4/24/2013 | ME |
| Katharyn Cormier | ME | Ford | Fusion | 2014 | 3fa6p0hd0er145212 | Purchase | 8/23/23 | ME |
| Malcolm & Deborah Pierce | ME | Ford | Fusion | 2014 | 3FA6P0HD1ER303122 | Purchase | 9/22/19 | ME |
| Mark Leonard | ME | Ford | Fusion | 2018 | 3FA6P0HD0JR209999 | Purchase | 9/22 | ME |
| Matthew Hubbard | ME | Ford | Fusion | 2014 | 3FA6P0HD7ER238129 | Purchase | 10/2/21 | ME |
| Robert Deome | ME | Ford | Fusion | 2012 | 3fahp0ha4cr120759 | Purchase | Aug 02, 2021 | ME |
| Adam Hegedus | MI | Ford | Fusion | 2016 | 3FA6P0HD5GR104139 | Purchase | 12/9/20 | MI |
| Adrian Green | MI | Ford | Fusion | 2013 | 3FA6P0SU6DR373531 | Purchase | 7/19/23 | MI |
| Adrienne Coleman | MI | Ford | Fusion | 2010 | 3FAHP0CG0AR425264 | Purchase | 7/4/20 | MI |
| Alante Daniels Clinton | MI | Ford | Fusion | 2014 | 3FA6P0H71ER232854 | Purchase | 6/13/19 | MI |
| Alicia Carroll | MI | Ford | Fusion | 2013 | 3FA6P0H90DR159590 | Purchase | 11/23/21 | MI |
| Allyson Collins | MI | Ford | Fusion | 2013 | 3FA6P0H74DR342389 | Purchase | 5/31/19 | MI |
| Amanda Caldwell | MI | Ford | Fusion | 2012 | 1FAHP3J25CL234255 | Purchase | 12/22/20 | MI |
| Amanda Purcell | MI | Ford | Fusion | 2015 | 1FA6P0HD7F5120571 | Purchase | 12/21/21 | MI |
| Amber Sly | MI | Ford | Fusion | 2015 | 3FA6P0K99FR112134 | Purchase | 4/15/2021 | MI |
| Amin Finch | MI | Ford | Fusion | 2014 | 3FA6P0K98ER344531 | Purchase | 1/16/16 | MI |
| Andrew Catinella | MI | Ford | Fusion | 2016 | 3FA6P0HD1ER192474 | Purchase | 4/1/21 | MI |
| Angela Crisler | MI | Ford | Fusion | 2016 | 3FA6P0H78GR126985 | Leased | 7/29/2020 | MI |
| Ann Rose | MI | Ford | Fusion | 2020 | 3FA6P0HD2LR167645 | Purchase | 7/8/23 | MI |
| Anna & Neno Cerda | MI | Ford | Fusion | 2010 | 3fahp0ja2ar371643 | Purchase | 06/01/2019 | MI |
| Arthur Thorpe | MI | Ford | Fusion | 2011 | 3FAHP0HA0BR127402 | Purchase | 1/25/20 | MI |
| Ashley Cunningham | MI | Ford | Fusion | 2017 | 3FA6P0T96HR263420 | Purchase | 10/3/20 | MI |
| Brandy Moran | MI | Ford | Fusion | 2011 | 3fahp0ha1br165706 | Purchase | 1/12/11 | MI |
| Brenda Walters | MI | Ford | Fusion | 2016 | 3FA6P0H76GR320320 | Purchase | 11/21/21 | MI |
| Brian Holt | MI | Ford | Fusion | 2010 | 3fahp0haxar178288 | Purchase | 5/1/23 | MI |
| Brittany Adkins | MI | Ford | Fusion | 2014 | 1fa6p0h78e5392149 | Purchase | 4/15/2016 | MI |
| Brittany Dunkes | MI | Ford | Fusion | 2014 | 1FA6P0H73E5395461 | Purchase | 11/21/19 | MI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brock Holsinger | MI | Ford | Fusion | 2014 | 3FA6P0HD5ER229493 | Purchase | 5/1/15 | MI |
| Bryan Ridge | MI | Ford | Fusion | 2017 | 3FA6P0H7XHR412418 | Purchase | 9/20/17 | MI |
| Carlotta Griffin | MI | Ford | Fusion | 2016 | 3FA6P0H75GR261647 | Lease | 8/15/2020 | MI |
| Carol Kruzmanowski | MI | Ford | Fusion | 2014 | 3FA6P0H92ER267596 | Purchase | 7/28/14 | MI |
| Carolyn Lamb-Wilson (2) | MI | Ford | Fusion | 2014 | 1FA6P0HD5E5386038 | Purchase | 2/21/2014 | MI |
| Carolyn Wilson-Lamb | MI | Ford | Fusion | 2019 | 3FA6P0HD1KR282476 | Purchase | 9/5/2019 | MI |
| Casandra Chapman | MI | Ford | Fusion | 2013 | 3FA6P0H7XDR140270 | Purchase | 10/26/23 | MI |
| Chad Coplen (2) | MI | Ford | Fusion | 2017 | 3FA6P0HD6HR291781 | Purchase | 2/5/21 | MI |
| Chad Kurowicki | MI | Ford | Fusion | 2014 | 3FA6P0H7XER249393 | Purchase | 4/26/22 | MI |
| Chad Taylor | MI | Ford | Fusion | 2014 | 3FA6P0H74ER325271 | Purchase | 3/23/22 | MI |
| Chaise Sparks | MI | Ford | Fusion | 2014 | 3FA6P0HD0ER252258 | Purchase | 4/6/2018 | MI |
| Charlene Hulsey | MI | Ford | Fusion | 2010 | 3fahp0ha3ar233518 | Purchase | 7/4/16 | MI |
| Charles Sickles | MI | Ford | Fusion | 2014 | 1FA6P0G78E5405810 | Purchase | 11/1/21 | MI |
| Christa Strauther | MI | Ford | Fusion | 2017 | 3fa6p0hd5hr328559 | Purchase | 8/6/2020 | MI |
| Christina Howard | MI | Ford | Fusion | 2017 | 3FA6P0T99HR101281 | Purchase | 8/5/21 | MI |
| Christina Kucharski | MI | Ford | Fusion | 2011 | 3FAHP0HA3BR288133 | Purchase | 1/15/20 | MI |
| Curley Ollis & Andrea Thom | MI | Ford | Fusion | 2013 | 3FA6P0D92DR129478 | Purchase | 9/15/18 | MI |
| Daija Drake | MI | Ford | Fusion | 2010 | 3fAHp0kc1ar104946 | Purchase | 7/13/20 | MI |
| Daryl Washington | MI | Ford | Fusion | 2010 | 3FAHP0JG5AR334509 | Purchase | 4/20/22 | MI |
| DAsia James | MI | Ford | Fusion | 2016 | 3FA6P0HD7GR374439 | Lease | 7/8/22 | MI |
| David Casillas | MI | Ford | Fusion | 2017 | 3FA6P0VPXHR311660 | Purchase | 6/14/23 | MI |
| David Garrett | DE | Ford | Fusion | 2015 | 3FA6P0H79FR156723 | Purchase | 7/27/19 | MI |
| David Kmiotek | MI | Ford | Fusion | 2018 | 3FA6P0HD6JR256339 | Purchase | Aug 16, 2022 | MI |
| David Puchalt | MI | Ford | Fusion | 2013 | 3FA6P0D90DR342073 | Purchase | 8/13/13 | MI |
| David Weber | MI | Ford | Fusion | 2014 | 1FA6P0HD2E5406780 | Purchase | 8/14/2014 | MI |
| Deborah Barney | MI | Ford | Fusion | 2013 | 3FA6P0HR2DR200267 | Purchase | 8/3/15 | MI |
| Delma Ball | MI | Ford | Fusion | 2010 | 3FAHP0HA9AR360435 | Purchase | 12/13/14 | MI |
| Delores Allen | MI | Ford | Fusion | 2015 | 3FA6P0HD9FR161751 | Purchase | 5/4/16 | MI |
| Demetrius Woodley | MI | Ford | Fusion | 2013 | 3FA6P0HR1DR322506 | Purchase | 9/10/22 | MI |
| Deniqua Tate | MI | Ford | Fusion | 2014 | 3FA6P0H71ER375495 | Purchase | 1/28/2023 | MI |
| Denise Justice | MI | Ford | Fusion | 2014 | 1FA6P0H78E5366294 | Purchase | 12/19/2013 | MI |
| Dennis & Sheri Huntington | MI | Ford | Fusion | 2016 | 3FA6P0T99GR301706 | Purchase | 2/6/17 | MI |
| Dennis Calvisi | MI | Ford | Fusion | 2010 | 3FAHP0HAXAR415667 | Purchase | 12/8/21 | MI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dennis Jevahirian | MI | Ford | Fusion | 2010 | 3FAHP0HA6AR238325 | Purchase | 6/19/20 | MI |
| Devon Nace (1) | MI | Ford | Fusion | 2012 | 3FAHP0JA7CR423478 | Purchase | 8/15/19 | MI |
| Devon Nace (2) | MI | Ford | Fusion | 2010 | 3FAHP0JA9AR422555 | Purchase | 11/17/2021 | MI |
| Dylan Gleason (1) | FL | Ford | Fusion | 2014 | 3fa6p0g71er298810 | Purchase | 10/1/21 | MI |
| Elizabeth Mattera | MI | Ford | Fusion | 2012 | 3fahp0ja3cr294302 | Purchase | 6/1/21 | MI |
| Emilio Solis | IL | Ford | Fusion | 2015 | 3FA6P0D91FR291394 | Purchase | 6/17/23 | MI |
| Eric Young | MI | Ford | Fusion | 2015 | 3FA6P0H77FR229233 | Purchase | 6/6/21 | MI |
| Ezequiel Gonzalez | MI | Ford | Fusion | 2010 | 3FAHP0JA0AR159016 | Purchase | 3/4/23 | MI |
| Felipe Torres | MI | Ford | Fusion | 2011 | 3FAHP0HA7BR192294 | Purchase | 5/2/19 | MI |
| Felisa Wallace | MI | Ford | Fusion | 2013 | 3fa6p0k97dr348360 | Purchase | Mar 24, 2015 | MI |
| Floyd Cecil Langdon III | MI | Ford | Fusion | 2010 | 3fahp0cgxar425174 | Purchase | 03/01/2021 | MI |
| Frank Vanderveen | MI | Ford | Fusion | 2012 | 3FAHP0JA1CR250492 | Purchase | 5/18/23 | MI |
| Gail Lawrewnce-Appleby | MI | Ford | Fusion | 2020 | 3FA6P0HD1LR186963 | Leased | 8/31/2020 | MI |
| Gary Albro | MI | Ford | Fusion | 2013 | 3fa6p0hr9dr142089 | Purchase | 6/22/22 | MI |
| Gregory Taylor | MI | Ford | Fusion | 2014 | 3FA6P0HD1ER192474 | Purchase | 5/19/2023 | MI |
| Heather Lewis | MI | Ford | Fusion | 2011 | 3fahp0ga1br322250 | Purchase | 10/13/09 | MI |
| Heather Williams | MI | Ford | Fusion | 2016 | 1fa6p0h72g5122899 | Purchase | 7/8/22 | MI |
| Jamecca Sims | MI | Ford | Fusion | 2020 | 3FA6P0HD3LR247486 | Purchase | 12/19/2021 | MI |
| James Sharp | MI | Ford | Fusion | 2012 | 3FAHP0HA6CR334040 | Purchase | 2/14/19 | MI |
| Jamie McTaggart | MI | Ford | Fusion | 2011 | 3FAHP0JG2BR175739 | Purchase | 2/20/23 | MI |
| Jason Antes | MI | Ford | Fusion | 2015 | 1fa6p0h7xf5122745 | Purchase | 4/17/23 | MI |
| Jason Eliott & Shannon Mar | MI | Ford | Fusion | 2015 | 3fa6p0h96fr239219 | Purchase | 10/11/21 | MI |
| Jason Frank | MI | Ford | Fusion | 2016 | 3FA6P0K97GR150799 | Purchase | 8/23/2023 | MI |
| Jeffrey Herring | MI | Ford | Fusion | 2016 | 1fa6p0h75g5119138 | Purchase | 5/13/2018 | MI |
| Jennifer Baldwin | MI | Ford | Fusion | 2010 | 3FAHP0JG9AR172836 | Purchase | 6/18/22 | MI |
| Jennifer Smith | MI | Ford | Fusion | 2017 | 3FA6P0H78HR320210 | Purchase | 8/15/21 | MI |
| Jennifer Sturdavant | MI | Ford | Fusion | 2014 | 1FA6P0H77E5377383 | Lease | 7/27/20 | MI |
| Jessica Brown | MN | Ford | Fusion | 2011 | 3FAHP0JA2BR220285 | Purchase | 6/14/22 | MI |
| Jestine White (1) | MI | Ford | Fusion | 2018 | 3FA6P0HR9DR352983 | Lease | 9/14/21 | MI |
| Jestine White (2) | MI | Ford | Fusion | 2013 | 3FA6P0HR9DR352983 | Lease | 3/22/2020 | MI |
| John Fish III | MI | Ford | Fusion | 2013 | 3FA6P0H75DR114627 | Purchase | 10/12/2012 | MI |
| John King | MI | Ford | Fusion | 2016 | 3FA6P0HDXGR319533 | Lease | 6/17/21 | MI |
| Jonas Sostakas | MI | Ford | Fusion | 2013 | 3FA6P0D99DR278616 | Purchase | 5/24/13 | MI |

| Judith Stachura | MI | Ford | Fusion | 2010 | 3FAHP0HA7AR376777 | Purchase | Mar 11, 2013 | MI |
|---|---|---|---|---|---|---|---|---|
| Julianne Gesuale | MI | Ford | Fusion | 2013 | 3FA6P0H72DR290681 | Purchase | 6/8/17 | MI |
| Julie Gill | MI | Ford | Fusion | 2016 | 3FA6P0HD5GR223258 | Purchase | 3/17/20 | MI |
| Karen Dinkins | MI | Ford | Fusion | 2010 | 3FAHP0HA7AR249107 | Purchase | 11/18/09 | MI |
| Keisha Rawls | MI | Ford | Fusion | 2011 | 3FAHP0HG2BR269951 | Purchase | 7/9/23 | MI |
| Kelly Bidelman | MI | Ford | Fusion | 2015 | 1FA6P0H72F5122271 | Purchase | 3/23/15 | MI |
| Kelsee Hulsey | MI | Ford | Fusion | 2010 | 3FAHP0GA8AR348746 | Purchase | 4/6/2019 | MI |
| Kharanina Martin | MI | Ford | Fusion | 2016 | 3FA6P0H76GR214465 | Purchase | 6/21/17 | MI |
| Kim Cross | MI | Ford | Fusion | 2020 | 3FA6P0T91LR179627 | Purchase | SEPT 27 2023 | MI |
| Kimberly Gocha | MI | Ford | Fusion | 2015 | 3fa6p0hd8fr212737 | Purchase | 6/15/15 | MI |
| Kolie Mcadoo | MI | Ford | Fusion | 2016 | 3FA6P0T97GR210322 | Purchase | 2/25/2022 | MI |
| Kristy Smith | WV | Ford | Fusion | 2013 | 3FA6P0HRXDR383417 | Purchase | 9/3/13 | MI |
| Kyle Barrett | MI | Ford | Fusion | 2013 | 3FA6P0D9XDR213080 | Purchase | 6/9/2020 | MI |
| Latoya Gater | MI | Ford | Fusion | 2015 | 3FA6P0HD8FR258519 | Purchase | 5/1/23 | MI |
| Lillian Hannah | MI | Ford | Fusion | 2018 | 3FA6P0HDXJR231055 | purchase | 12/4/20 | MI |
| Loretta Fee | MI | Ford | Fusion | 2013 | 3FA6P0G73DR233293 | Lease | 6/3/23 | MI |
| Lorraine Saydak | MI | Ford | Fusion | 2010 | 3FAHP0HA4AR295476 | Purchase | 9/23/16 | MI |
| Lynn Dawson | MI | Ford | Fusion | 2014 | 3FA6P0H94ER242649 | Purchase | 9/19/2015 | MI |
| Malena Bohr POA Carl J The | MI | Ford | Fusion | 2010 | 3FAHP0HAXAR303791 | Purchase | | MI |
| Maranda Thomas | MI | Ford | Fusion | 2014 | 1FA6P0H79E5353554 | Purchase | 8/23/2022 | MI |
| Mario Davis | MI | Ford | Fusion | 2017 | 3FA6P0HD4HR139126 | Purchase | 11/27/2017 | MI |
| Mark Mazalauskas | MI | Ford | Fusion | 2016 | 1FA6P0H3G5112260 | Purchase | 9/24/15 | MI |
| Marty Hudy | MI | Ford | Fusion | 2010 | 3FAHP0JA7AR224590 | Purchase | Jun 8, 2015 | MI |
| Michael Burkhardt | MI | Ford | Fusion | 2016 | 1FA6P0H70G5134047 | Purchase | 3/10/16 | MI |
| Michael Harris | MI | Ford | Fusion | 2016 | 3FA6P0HD8GR313407 | Lease | 4/18/16 | MI |
| Michael Ogg | MI | Ford | Fusion | 2016 | 3FA6P0K9XGR112743 | Purchase | 12/21/23 | MI |
| Michael Walker | MI | Ford | Fusion | 2015 | 3FA6P0D93FR254914 | Purchase | 6/15/2021 | MI |
| Michelle Galloway | MI | Ford | Fusion | 2013 | 3FA6P0HR0DR380834 | Purchase | 10/31/2023 | MI |
| Miranda Tabb | MI | Ford | Fusion | 2016 | 3FA6P0T93GR200483 | Purchase | 8/2/20 | MI |
| Monica Body-Carpenter | MI | Ford | Fusion | 2020 | 3FA6P0T94LR165396 | Lease | 1/6/20 | MI |
| Monique Sims | MI | Ford | Fusion | 2016 | 1FA6P0H79G5124519 | Purchase | 3/9/2022 | MI |
| Nakisha King | MI | Ford | Fusion | 2014 | 3fa6p0h75er260947 | Purchase | 5/3/17 | MI |
| Neil Harris | MI | Ford | Fusion | 2014 | 3FA6P0HD0ER312524 | Purchase | May 1, 2023 | MI |

| Nellia Brown | MI | Ford | Fusion | 2014 | 3fa6p0hd4er141146 | Purchase | 8/5/14 | MI |
|---|---|---|---|---|---|---|---|---|
| Nicole Olkowski & Brendar | MI | Ford | Fusion | 2016 | 3FA6P0K9XGR135651 | Purchase | 2/16/19 | MI |
| Patricia Livingston | MI | Ford | Fusion | 2011 | 3FAHP0JG8BR108711 | Purchase | 1/1/11 | MI |
| Perry Knight | MI | Ford | Fusion | 2010 | 3FAHP0HA4AR274112 | Purchase | 1/10/21 | MI |
| Quinyah King & Anita Chan | MI | Ford | Fusion | 2014 | 3FA6P0HD9ER370342 | Purchase | October 2019 | MI |
| Ramon Otero | MI | Ford | Fusion | 2012 | 3FAHP0HA0CR210491 | Purchase | 7/12/18 | MI |
| Rebecca LeMond | MI | Ford | Fusion | 2012 | 3FAHP0HA9CR363807 | Purchase | 1/29/18 | MI |
| Richard Ashton Myers | MI | Ford | Fusion | 2012 | 3fahp0ha7cr296544 | Purchase | 11/01/2015 | MI |
| Richard Kinstle | MI | Ford | Fusion | 2015 | 3fa6p0h79fr181282 | Purchase | 11/28/18 | MI |
| Richard Lambert | MI | Ford | Fusion | 2010 | 3FAHP0HA6AR344418 | Purchase | 7/27/21 | MI |
| Robert Armstrong | MI | Ford | Fusion | 2015 | 3fa6p0t98fr192668 | Purchase | 9/15/21 | MI |
| Robert Belbot | MI | Ford | Fusion | 2015 | 1FA6P0G75F5123268 | Purchase | 10/14/22 | MI |
| Robert Ollila | MI | Ford | Fusion | 2012 | 3FAHP0DC9CR391386 | Purchase | 12/24/2012 | MI |
| Rochelle Miller | MI | Ford | fusion | 2016 | 3FA6P0G71JR129719 | Lease | 12/15/21 | MI |
| Ronald Hes | MI | Ford | Fusion | 2010 | 3FAHP0HA2AR402329 | Purchase | 6/20/10 | MI |
| Rosalyn Sylvester | MI | Ford | Fusion | 2012 | 3FAHP0JG7CR129678 | Purchase | 9/15/13 | MI |
| Rose Stevens | MI | Ford | Fusion | 2012 | 3FAHP0HA3CR123717 | Purchase | 6/1/2018 | MI |
| Roxanne Frazier | MI | Ford | Fusion | 2014 | 1FA6P0H78E5383998 | Purchase | 3/12/19 | MI |
| Ryan Gasiorowski | MI | Ford | Fusion | 2020 | 3FA6P0HD4LR186875 | Purchase | 3/25/21 | MI |
| Samantha Scaramellino | FL | Ford | Fusion | 2014 | 3FA6P0H73ER144713 | Purchase | 9/15/15 | MI |
| Samuel Schoen Jr. | MI | Ford | Fusion | 2011 | 3FAHP0HG6BR233003 | Purchase | 10/21/21 | MI |
| Shalah Stamps | MI | Ford | Fusion | 2014 | 3FA6P0HD1ER139872 | Purchase | 5/7/21 | MI |
| Shalonda Bradford | MI | Ford | Fusion | 2013 | 3FA6P0HR1DR298918 | Purchase | 7/14/17 | MI |
| Sharmia Joseph | MI | Ford | Fusion | 2015 | 3FA6P0H72FR112644 | Purchase | 9/21/19 | MI |
| Sharon Wiltz | LA | Ford | Fusion | 2013 | 3FA6P0HR6DR171629 | Purchase | 6/4/21 | MI |
| Shaunise Love | MI | Ford | Fusion | 2014 | 1FA6P0G77F5117066 | Lease | 2/8/2022 | MI |
| Shelley Dashner | MI | Ford | Fusion | 2013 | 3FA6P0K95DR116033 | Lease | 3/9/20 | MI |
| Sherry Terry | MI | Ford | Fusion | 2017 | 3fa6p0h75hr213809 | Purchase | 11/15/16 | MI |
| Stacy Freeman | MI | Ford | Fusion | 2013 | 3FA6P0K99DR279476 | Purchase | 5/20/23 | MI |
| Star Goodall | MI | Ford | Fusion | 2015 | 3FA6P0K95DR131745 | Purchase | 9/2/21 | MI |
| Susan Bibish | OH | Ford | Fusion | 2017 | 3FA6P0HD0HR404396 | Purchase | 6/1/20 | MI |
| Susan Stevens | MI | Ford | Fusion | 2012 | 3FAHP0JA3CR363540 | Purchase | 6/8/18 | MI |
| Takari Johnson | MI | Ford | Fusion | 2016 | 3FAHP0HA7AR234543 | Purchase | 7/12/13 | MI |

| Tamika Powell | MI | Ford | Fusion | 2011 | 3FAHP0GA1BR133369 | Purchase | 10/18/2018 | MI |
|---|---|---|---|---|---|---|---|---|
| Tanika Harris | MI | Ford | Fusion | 2018 | 3FA6P0HDXJR127195 | Purchase | 7/28/22 | MI |
| Tawanna Davis | MI | Ford | Fusion | 2017 | 3FA6P0H79HR345309 | Purchase | 6/29/22 | MI |
| Tenisha Perkins | MI | Ford | Fusion | 2011 | 3FAHP0HA8BR106703 | Purchase | 4/24/21 | MI |
| Terrell Deed | MI | Ford | Fusion | 2014 | 3FA6P0HD9ER293805 | Lease | 6/8/23 | MI |
| Theodora Smith | MI | Ford | Fusion | 2019 | 3FA6P0CD4KR215135 | Purchase | Aug 2, 2019 | MI |
| Theresa Goodman | MI | Ford | Fusion | 2014 | 3FA6P0H79ER102708 | Purchase | 1/31/15 | MI |
| Theresa Spindler | MI | Ford | Fusion | 2016 | 3FA6P0K90GR235502 | Purchase | 8/3/2022 | MI |
| Thomas Fullerton | MI | Ford | Fusion | 2014 | 3FA6P0D92ER267328 | Purchase | 7/21/2022 | MI |
| Thomas Sampson | MI | Ford | Fusion | 2017 | 3FA6P0HD6HR412261 | Purchase | 8/1/20 | MI |
| Tiffany Vargas Gonzalez | MI | Ford | Fusion | 2016 | 1FA6P0HD1G5121054 | Purchase | 9/16/21 | MI |
| Timothy Fann | MI | Ford | Fusion | 2014 | 1FA6P0H77E5376797 | Purchase | 10/20/20 | MI |
| Timothy VanDongen | MI | Ford | Fusion | 2014 | 1FA6P0H77E5354363 | Purchase | 4/13/14 | MI |
| Todd Szalai | MI | Ford | Fusion | 2019 | 3FA6P0HD1KR249736 | Purchase | Oct 8, 2019 | MI |
| Torika McCoy | MI | Ford | Fusion | 2013 | 3FA6P0H79DR129356 | Purchase | Nov 30, 2022 | MI |
| Towanda Watts | MI | Ford | Fusion | 2016 | 1FA6P0H74G5109295 | Purchase | 10/22/21 | MI |
| Tracey Klann | MI | Ford | Fusion | 2012 | 3FAHP0JAXCR213893 | Purchase | 6/20/22 | MI |
| Trevor J Talley | OH | Ford | Fusion | 2015 | 3FA6P0HD0FR300794 | Purchase | 1/23/2016 | MI |
| Victoria & Mike Linihan | MI | Ford | Fusion | 2017 | 3FA6P0H79HR342250 | Purchase | 1/1/2017 | MI |
| Victoria Johnson | MI | Ford | Fusion | 2017 | 3FA6P0HD4HR112105 | Lease | 12/30/21 | MI |
| Viki Pullen | MI | Ford | Fusion | 2012 | 3FAHP0HA5CR282013 | Purchase | 11/8/19 | MI |
| Wesley Carter | MI | Ford | Fusion | 2017 | 3FA6P0H7XHR177664 | Purchase | 5/6/23 | MI |
| William Gonzales | MI | Ford | Fusion | 2015 | 1FA6P0HD8F5114097 | Purchase | 4/7/23 | MI |
| Willie Hardy | MI | Ford | Fusion | 2010 | 3FAHP0HA2AR393373 | Purchase | 8/17/10 | MI |
| Winabi Edwards | MI | Ford | Fusion | 2013 | 3FA6P0H95DR321732 | Purchase | 7/13/21 | MI |
| Adrianna Johnson | WI | Ford | Fusion | 2018 | 3FA6P0HD0JR104573 | Lease | 9/7/2022 | MN |
| Amy Schultz | MN | Ford | Fusion | 2014 | 3FA6P0HD4ER398078 | Purchase | 3/19/22 | MN |
| Barton Alexander | MN | Ford | Fusion | 2014 | 3FA6P0HD1ER115328 | Purchase | 5/15/19 | MN |
| Carrie Williams | MN | Ford | Fusion | 2017 | 3fA6P0T90HR242899 | Purchase | 4/4/21 | MN |
| Charles Fenton | MN | Ford | Fusion | 2013 | 3FA6P0HR9DR223190 | Purchase | 04/25/2014 | MN |
| Chasidie Ratliff | ND | Ford | Fusion | 2010 | 3FAHP0JA3AR353944 | Purchase | 5/14/18 | MN |
| Cory Kelleher | MN | Ford | Fusion | 2013 | 3FA6P0PU6DR383257 | Purchase | 5/12/2016 | MN |
| Daniel Ryan | MN | Ford | Fusion | 2010 | 3FAHP0GA9AR109318 | Purchase | 2/17/13 | MN |

| David Pointer | MN | Ford | Fusion | 2011 | 3FAHP0HA1BR108339 | Purchase | 3/1/22 | MN |
|---|---|---|---|---|---|---|---|---|
| Frank Higgins | MN | Ford | Fusion | 2012 | 3FAHP0CG3CR328630 | Purchase | October25 2022 | MN |
| Jake Cole | MN | Ford | Fusion | 2010 | 3FAHP0HA7AR321911 | Purchase | 1/2/2020 | MN |
| James Banks | MN | Ford | Fusion | 2015 | 3FA6P0HD5FR222304 | Lease | 6/1/22 | MN |
| Janie Knutson | MN | Ford | Fusion | 2013 | 3FA6P0H78DR296808 | Purchase | 1/19/19 | MN |
| Jeffery Wollschlager | MN | Ford | Fusion | 2019 | 3FA6P0G77KR173533 | Purchase | 3/3/20 | MN |
| Jeramy Martinez | MN | Ford | Fusion | 2016 | 3FA6P0H73GR214987 | Purchase | 1/16/2020 | MN |
| Jesse Cowdin | MN | Ford | Fusion | 2014 | 3FA6P0HD4ER376288 | Purchase | 4/13/23 | MN |
| Jesse Snyder | MN | Ford | Fusion | 2013 | 3fa6p0d94dr118613 | Purchase | 4/4/21 | MN |
| Jim Kowalik | MN | Ford | Fusion | 2012 | 3FAHP0JA4CR359111 | Purchase | 3/16/22 | MN |
| Joli Schloeder | MN | Ford | Fusion | 2016 | 3FA6P0T95GR200260 | Purchase | 7/7/20 | MN |
| Jonathan Jenkins | MN | Ford | Fusion | 2015 | 3FA6P0H71FR306730 | Purchase | | MN |
| Joshua Anderson | MN | Ford | Fusion | 2016 | 3FA6P0D91GR259305 | Purchase | 4/1/20 | MN |
| Karla Staloch | MN | Ford | Fusion | 2014 | 3fa6p0h72er111430 | Purchase | 8/3/13 | MN |
| Kevin Bakken | MN | Ford | Fusion | 2013 | 3FA6P0H71DR149312 | Purchase | 12/5/2017 | MN |
| Lyndsey Clausen | MN | Ford | Fusion | 2013 | 3FA6p0h71dr132977 | Purchase | 4/1/13 | MN |
| Macy Ismil | MN | Ford | Fusion | 2014 | 3FA6P0K99ER257382 | Purchase | 8/11/21 | MN |
| Mark Merry | MN | Ford | Fusion | 2014 | 3fa6p0k94er214780 | Purchase | 6/25/2019 | MN |
| Mark Valimont | MN | Ford | Fusion | 2014 | 1FA6P0G76E5351570 | Purchase | 1/27/23 | MN |
| Marlon McInnis | MN | Ford | Fusion | 2013 | 3FA6P0H76DR364846 | Purchase | 12/2/18 | MN |
| Nichole Bushey | ND | Ford | Fusion | 2018 | 3FA6P0HD3JR260493 | Purchase | 8/25/23 | MN |
| Nicole Melton | MN | Ford | Fusion | 2014 | 3FA6P0D92ER242851 | Purchase | Mar 01, 2021 | MN |
| Paul Fritz | MN | Ford | Fusion | 2014 | 3FA6P0G77ER169793 | Purchase | 5/9/18 | MN |
| Rob Fischer | IL | Ford | Fusion | 2011 | 3FAHP0HA0BR190340 | Purchase | 3/15/2015 | MN |
| Russell Selmer | MN | Ford | Fusion | 2015 | 3FA6P0T94FR196619 | Purchase | 6/8/16 | MN |
| Shaquise Marcelin | MN | Ford | Fusion | 2010 | 3FAHP0GA9AR429948 | Purchase | 4/21/20 | MN |
| Shawn O'Connor | MN | Ford | Fusion | 2013 | 3FA6P0H79DR296090 | Purchase | 5/3/21 | MN |
| Stacy Trepanier | MN | Ford | Fusion | 2018 | 3FA6P0D99JR132809 | Purchase | 3/29/2019 | MN |
| Timothy Puffer | MN | Ford | Fusion | 2011 | 3FAHP0JA5BR145145 | Purchase | 2/13/13 | MN |
| Vincent Rodriguez | NM | Ford | Fusion | 2010 | 3FAHP0GA3AR147112 | Purchase | 3/1/23 | MN |
| Warren Michog | MN | Ford | Fusion | 2014 | 3FA6P0H74ER365186 | Purchase | Jan 9, 2019 | MN |
| Amanda Beck | MO | Ford | Fusion | 2016 | 3FA6P0H90GR147234 | Purchase | 2/10/2020 | MO |
| Amanda Harrison | MO | Ford | Fusion | 2018 | 3FA6P0G76JR203748 | Lease | Jun 21, 2020 | MO |

| Name | | Make | Model | Year | VIN | Type | Date | |
|---|---|---|---|---|---|---|---|---|
| Amber Jo & Kenneth Gordo | MO | Ford | Fusion | 2012 | 3FAHP0HA1CR414099 | Purchase | 5/29/20 | MO |
| Angela Bentzen | MO | Ford | Fusion | 2015 | 3fa6p0h71fr138068 | Purchase | 1/7/21 | MO |
| Angela Hoven | MO | Ford | Fusion | 2016 | 1FA6P0HD3G5128846 | Purchase | 2/15/2017 | MO |
| Austin Dewey | MO | Ford | Fusion | 2012 | 3FAHP0HA9CR191262 | Purchase | 11/12/21 | MO |
| Braden Wiley | MO | Ford | Fusion | 2016 | 3FA6P0HD2GR119567 | Purchase | 12/3/16 | MO |
| Brittany Wyatt | MO | Ford | Fusion | 2015 | 3FA6P0H91FR216205 | Purchase | 6/8/21 | MO |
| Candance Hughley | MO | Ford | Fusion | 2015 | 3FA6P0HD0FR248552 | Purchase | 7/1/18 | MO |
| Carrie King | MO | Ford | Fusion | 2016 | 3FA6P0HD6GR246354 | Purchase | 4/13/22 | MO |
| Cathryne Sullivan | KS | Ford | Fusion | 2017 | 3FA6P0HD7HR272902 | Purchase | 3/28/19 | MO |
| Charles Brim | IL | Ford | Fusion | 2013 | 3fa6p0k90dr113069 | Purchase | Jan 22, 2018 | MO |
| Claudia Guiden & Gabriele | MO | Ford | Fusion | 2017 | 3FA6P0K99HR130393 | Purchase | 6/25/18 | MO |
| Cliffton Holcomb | MO | Ford | Fusion | 2018 | 3FA6P0G78JR150048 | Purchase | 12/15/21 | MO |
| Daniel Armer | MO | Ford | Fusion | 2016 | 3FA6P0H76GR201554 | Purchase | Feb 1, 2018 | MO |
| David Hicks | MO | Ford | Fusion | 2016 | 3FA6P0K9XGR399176 | Purchase | Nov 1, 2021 | MO |
| Dawonn Taylor | MO | Ford | Fusion | 2014 | 3fa6p0hd6er344930 | Purchase | 03/01/2023 | MO |
| Deborah Watson | MO | Ford | Fusion | 2014 | 3FA6P0HD9ER106117 | Purchase | 9/18/2021 | MO |
| Devante Ingram | MO | Ford | Fusion | 2013 | 3FA6P0HR9DR201464 | Purchase | 11/17/2020 | MO |
| Dwayne Williams | MO | Ford | Fusion | 2010 | 3FAHP0HA9AR427647 | Purchase | 1/24/20 | MO |
| Effie & Conley Trentham | MO | Ford | Fusion | 2015 | 3FA6P0H9XFR143965 | Purchase | March 22, 2021 | MO |
| Felicia Summers | MO | Ford | Fusion | 2017 | 3FA6P0G72HR305316 | Purchase | 7/25/22 | MO |
| Glenda Metzger | MO | Ford | Fusion | 2020 | 3FA6P0HD2LR230968 | Purchase | 3/11/21 | MO |
| Gregory Eaton | MO | Ford | Fusion | 2020 | 3FA6P0K92LR152082 | Lease | 4/23/20 | MO |
| Irene Peery | MO | Ford | Fusion | 2016 | 3fa6p0h75gr302990 | Purchase | Apr 5, 2016 | MO |
| Jacquelyn Knauer | MO | Ford | Fusion | 2018 | 3FA6P0H73JR176586 | Purchase | 4/21/18 | MO |
| James Trezise | MO | Ford | Fusion | 2013 | 3FA6P0HR1DR309836 | Purchase | 4/22/2022 | MO |
| Jason Bryan | MO | Ford | Fusion | 2014 | 1FA6P0H75E5392464 | Lease | 10/14/23 | MO |
| Jason McHugh | MO | Ford | Fusion | 2012 | 3FAHP0GA5CR251569 | Lease | 1/18/2022 | MO |
| Javid Osborn | MO | Ford | Fusion | 2015 | 3FA6P0H90FR158541 | Purchase | 4/16/22 | MO |
| Jay Pointer | MO | Ford | Fusion | 2015 | 1FA6P0H72F5107415 | Purchase | 4/11/22 | MO |
| Jennifer Garcia | MO | Ford | Fusion | 2011 | 3FAHP0JG3BR324577 | Purchase | 1/6/21 | MO |
| John & Charlotte Gamroth | MO | Ford | Fusion | 2015 | 3FA6P0G73FR234317 | Purchase | 10/6/18 | MO |
| John Clements | MO | Ford | Fusion | 2013 | 3FA6P0H75DR361162 | Purchase | 4/4/21 | MO |
| John Covington | MO | Ford | Fusion | 2014 | 1FA6P0H70E5400972 | Purchase | 7/2/16 | MO |

| John Johnson | MO | Ford | Fusion | 2010 | 3fa6p0g71dr260413 | Lease | Sep 09, 2020 | MO |
|---|---|---|---|---|---|---|---|---|
| Joseph Reddin | MO | Ford | Fusion | 2016 | 1FA6P0HD9G5109945 | Purchase | 5/25/21 | MO |
| Justin Tate | MO | Ford | Fusion | 2014 | 3FA6P0HD1ER144165 | Purchase | 9/29/21 | MO |
| Kamilah Tyler | MO | Ford | Fusion | 2012 | 3FAHP0JG6CR182517 | Purchase | 9/22/21 | MO |
| Karen Legano | MO | Ford | Fusion | 2018 | 3FA6P0G74JR231726 | Purchase | 5/12/21 | MO |
| Katy Hernandez | KS | Ford | Fusion | 2014 | 3fa6p0h77er136923 | Purchase | 4/1/17 | MO |
| Keena Carr | MO | Ford | Fusion | 2017 | 3FA6P0H78HR351618 | Purchase | 05/07/2020 | MO |
| Keisha Weeden | MO | Ford | Fusion | 2015 | 1FA6P0H79F5106844 | Purchase | 10/30/14 | MO |
| Keith Kimberly | MO | Ford | Fusion | 2011 | 3FAHP0JG2BR338549 | Purchase | 11/17/20 | MO |
| Kelly Hall | MO | Ford | Fusion | 2014 | 3FA6P0HD3ER364956 | Purchase | 6/23/22 | MO |
| Kelsey Dennis | MO | Ford | Fusion | 2013 | 3fa6p0h78dr170562 | Purchase | 2/28/15 | MO |
| Kevin Doll | MO | Ford | Fusion | 2014 | 3FA6P0HD1ER204705 | Purchase | 1/16/16 | MO |
| Keyera Turner | MO | Ford | Fusion | 2014 | 3FA6P0H75ER110160 | Purchase | 10/1/20 | MO |
| Kimberly Arnold | IL | Ford | Fusion | 2013 | 3FA6P0SU8DR258736 | Lease | 8/2/21 | MO |
| Kristina Garrison | MO | Ford | Fusion | 2016 | 3FA6P0H73GR289236 | Purchase | 4/22/19 | MO |
| Larrissa Snedeger | MO | Ford | Fusion | 2011 | 3FAHP0HA6BR155186 | Purchase | 11/24/21 | MO |
| Lindsay Newell | IL | Ford | Fusion | 2010 | 3FAHP0JA6AR333008 | Purchase | 4/10/20 | MO |
| Lisa Quaranta | MO | Ford | Fusion | 2014 | 3FA6P0H98ER186781 | Purchase | 1/16/23 | MO |
| Lorelei Brown | MO | Ford | Fusion | 2016 | 3FA6P0K9XER123206 | Purchase | 9/30/20 | MO |
| Lynn Green | MO | Ford | Fusion | 2011 | 3FAHP0JA8BR144099 | Purchase | 6/23/23 | MO |
| Mackenzie Coffey | MO | Ford | Fusion | 2016 | 3FA6P0HDXGR164658 | Purchase | 6/5/18 | MO |
| Maddyson Wooledge | MO | Ford | Fusion | 2012 | 3FAHP0HA4CR195185 | Purchase | 7/15/22 | MO |
| Madison Hines | MO | Ford | Fusion | 2015 | 3FA6P0HD5FR236977 | Lease | Mar 20, 2018 | MO |
| Mahogany Moore | MO | Ford | Fusion | 2017 | 3FA6P0HD1HR407422 | Purchase | 9/6/2020 | MO |
| Matthew Evans | MO | Ford | Fusion | 2013 | 3FA6P0H79DR191503 | Purchase | 3/15/2021 | MO |
| Michele Bennington | MO | Ford | Fusion | 2020 | 3FA6P0HD3LR235001 | Purchase | 6/25/2022 | MO |
| Michelle House | MO | Ford | Fusion | 2018 | 3FA6P0H78JR194906 | Purchase | 6/26/2021 | MO |
| Michelle Robertson | LA | Ford | Fusion | 2012 | 3FAHP0JG2CR204495 | Purchase | 3/3/14 | MO |
| Mike Basten | MO | Ford | Fusion | 2013 | 3fa6p0pu9dr294721 | Purchase | 4/7/21 | MO |
| Mike Bishop | MT | Ford | Fusion | 2010 | 3FAHP0JG1AR395579 | Purchase | Aug 28, 2011 | MO |
| Mikhail Goodson | MO | Ford | Fusion | 2014 | 3fa6p0d9xer290761 | Purchase | 1/6/2023 | MO |
| Mitzi Ritter | MO | Ford | Fusion | 2015 | 1FA6P0H79F5122784 | Purchase | 11/22/17 | MO |
| Nicole Gray | MO | Ford | Fusion | 2016 | 3FA6P0HD6GR115781 | Purchase | 10/15/19 | MO |

| Pamela Talbott | MO | Ford | Fusion | 2012 | 3fahp0haxcr395911 | Purchase | 11/15/22 | MO |
|---|---|---|---|---|---|---|---|---|
| Parrion Murphy | IL | Ford | Fusion | 2012 | 3FAHP0HA7AR122907 | Purchase | 4/20/15 | MO |
| Paul & Britni Zajicek | MO | Ford | Fusion | 2016 | 3FA6P0H79GR271811 | Purchase | 4/20/2019 | MO |
| Phyllis Harper | MO | Ford | Fusion | 2013 | 3FA6P0H76DR384143 | Lease | 6/7/16 | MO |
| Porscha Clay | IL | Ford | Fusion | 2014 | 3fa6p0k99er322117 | Purchase | 3/3/21 | MO |
| Prezell Randolph | MO | Ford | Fusion | 2011 | 3fahp0ja9br105120 | Lease | 1/13/21 | MO |
| Reginald Kilbert | MO | Ford | Fusion | 2016 | 1FA6P0H78G5133454 | Purchase | 3/18/21 | MO |
| Ricci Woods | MO | Ford | Fusion | 2013 | 3FA6P0HR0DR342407 | Purchase | 6/25/22 | MO |
| Richard & Jonna Sample | MO | Ford | Fusion | 2014 | 3FA6P0H74ER176716 | Purchase | 11/4/2013 | MO |
| Robert & Tina Contello | MO | Ford | Fusion | 2018 | 3FA6P0H74JR175754 | Purchase | 1/20/22 | MO |
| Robert Amerson | MO | Ford | Fusion | 2017 | 3FA6P0T92HR174072 | Purchase | 5/7/21 | MO |
| Robert Fox | MO | Ford | Fusion | 2010 | 3FAHP0HA0AR382579 | Purchase | 4/11/13 | MO |
| Robert Morales | MO | Ford | Fusion | 2017 | 3FA6P0T94HR261214 | Purchase | 6/15/22 | MO |
| Romarta Martin | MO | Ford | Fusion | 2010 | 3FAHP0HG6AR191902 | Purchase | 6/14/14 | MO |
| Ryan Barber | GA | Ford | Fusion | 2018 | 3FA6P0H75JR140172 | Purchase | 12/5/20 | MO |
| Sabrina Alyea | MO | Ford | Fusion | 2015 | 3FA6P0K92FR193851 | Purchase | 6/28/22 | MO |
| Scott Warren | MO | Ford | Fusion | 2017 | 3FA6P0HD1HR122168 | Purchase | 4/4/2022 | MO |
| Shanell Russell | MO | Ford | Fusion | 2014 | 1FA6P0HD9E5378072 | Purchase | 7/18/18 | MO |
| Shannon Cooper | MO | Ford | Fusion | 2016 | 3fa6p0h75gr269523 | Purchase | Jun 29, 2021 | MO |
| Shardae Kinney | MO | Ford | Fusion | 2014 | 1FA6P0H70E5377113 | Purchase | 5/13/15 | MO |
| Shelby Attaway | MO | Ford | Fusion | 2015 | 3FA6P0H77FR224548 | Lease | Feb 1, 2021 | MO |
| Sherry Webb | MO | Ford | Fusion | 2015 | 1FA6P0H73F5107343 | Lease | Jan 18, 2016 | MO |
| Tameca Smith | MO | Ford | Fusion | 2012 | 3FAHP0ha5cr320663 | Purchase | | MO |
| Temeka Cobbins | MO | Ford | Fusion | 2015 | 3FA6P0H77FR205899 | Purchase | 10/1/22 | MO |
| Thomas LaVar | MO | Ford | Fusion | 2010 | 3FAHP0JA9AR205684 | Purchase | 8/13/21 | MO |
| Tim Jones | MO | Ford | Fusion | 2012 | 3FAHP0KC8CR430522 | Purchase | 6/1/12 | MO |
| Trudy McAdams | MO | Ford | Fusion | 2014 | 3FA6P0D95ER211318 | Purchase | 12/15/21 | MO |
| Ty Boyd | MO | Ford | Fusion | 2015 | 3FA6P0HD4FR274975 | Purchase | 10/25/18 | MO |
| Tyron Crockom | MO | Ford | Fusion | 2017 | 3FA6P0HD3HR179441 | Purchase | 6/7/18 | MO |
| Vanessa Edwards (2) | MO | Ford | Fusion | 2012 | 3fahp0ga9cr144024 | Purchase | 8/1/2015 | MO |
| Vanessa Johnson | MO | Ford | Fusion | 2015 | 3FA6P0G70FR131632 | Lease | 8/20/19 | MO |
| Vicky Harris | MO | Ford | Fusion | 2017 | 3FA6P0H73HR388155 | Purchase | 7/17/19 | MO |
| William Graham (1) | MO | Ford | Fusion | 2013 | 3FA6P0H98DR331851 | Purchase | 3/1/19 | MO |

| Rachel Morrison | MO | Ford | Fusion | 2014 | 3FA6P0HD0ER234102 | PURCHASED | 11/13/2015 | MO |
|---|---|---|---|---|---|---|---|---|
| Alecia Lawrence | AL | Ford | Fusion | 2012 | 3FAHP0HG9CR346316 | Purchase | 12/18/23 | MS |
| Angelia Hobson | MS | Ford | Fusion | 2015 | 3FA6P0H70FR123528 | Purchase | 9/4/10 | MS |
| Anita Smith | MS | Ford | Fusion | 2013 | 3FA6P0H78DR109793 | Purchase | 5/16/16 | MS |
| Anthony Cohn | LA | Ford | Fusion | 2012 | 3fahp0ha0cr261571 | Leased | 11/17/2020 | MS |
| Antonio Hobbs & Laxavian | MS | Ford | Fusion | 2015 | 3FA6P0HD3FR255429 | Leased | 4/12/2021 | MS |
| Ashleigh McAlpin | MS | Ford | Fusion | 2016 | 3fa6p0g70gr350835 | Purchase | 10/12/23 | MS |
| Ashley Roberts | MS | Ford | Fusion | 2016 | 3fa6p0g73gr234139 | Purchase | 10/23/2022 | MS |
| Autumn Kellum | MS | Ford | Fusion | 2013 | 3FA6P0H90DR228505 | Purchase | Jul 17, 2023 | MS |
| Barbara & James Pugh | MS | Ford | Fusion | 2010 | 3fahp0ha4ar173149 | Purchase | 9/25/12 | MS |
| Bonita Woods | MS | Ford | Fusion | 2013 | 3FA6P0H74DR112982 | Purchase | | MS |
| Bradley Brumfield | MS | Ford | Fusion | 2015 | 3FA6P0G73FR177973 | Purchase | 3/9/23 | MS |
| Brandi Montgomery | MS | Ford | Fusion | 2012 | 3FAHP0HA6CR173818 | Purchase | 3/3/21 | MS |
| Brandon Sims | MS | Ford | Fusion | 2013 | 3FA6P0G78DR259226 | Purchase | 11/10/17 | MS |
| Calvin White | MS | Ford | Fusion | 2010 | 3fahp0ha5ar235674 | Purchase | 6/9/22 | MS |
| Candias Boyer | FL | Ford | Fusion | 2016 | 3FA6P0H79GR205386 | Purchase | 1/1/20 | MS |
| Carleah Hayes | MS | Ford | Fusion | 2014 | 1FA6P0HD6E5402747 | Lease | 2/27/19 | MS |
| Casey Brittany Trulove | MS | Ford | Fusion | 2014 | 1FA6P0HD7E5367670 | Purchase | 9/20/21 | MS |
| Cassandra Love | MS | Ford | Fusion | 2010 | 3FAHP0HAXAR213301 | Purchase | 10/11/19 | MS |
| Cassie West | MS | Ford | Fusion | 2014 | 1FA6P0HD5E5362385 | Purchase | 6/14/19 | MS |
| Chris Jones | MS | Ford | Fusion | 2014 | 3FA6P0HD0ER232110 | Purchase | 3/18/17 | MS |
| Christy King | MS | Ford | Fusion | 2017 | 3FA6P0HD3HR346848 | Purchase | 7/29/17 | MS |
| Cindy Clark | MS | Ford | Fusion | 2016 | 3FA6P0G70GR254722 | Purchase | Nov 4, 2017 | MS |
| Clyde Crump | MS | Ford | Fusion | 2013 | 3fahp0ha3br308493 | Purchase | 12/9/20 | MS |
| Dem Evans | MS | Ford | Fusion | 2016 | 3FA6P0HD0GR360785 | Purchase | 6/21/19 | MS |
| Denise Conelly | GA | Ford | Fusion | 2012 | 3FAHP0HA3CR428313 | Purchase | 04/15/2016 | MS |
| Detrick Thomas | TN | Ford | Fusion | 2014 | 1FA6P0HD9E5376550 | Purchase | 4/20/21 | MS |
| Devonsha Young | MS | Ford | Fusion | 2015 | 3FA6P0H6FR301044 | Purchase | 3/15/2016 | MS |
| Don Killen | AZ | Ford | Fusion | 2013 | 3FA6P0HR1DR202754 | Purchase | 8/24/20 | MS |
| Donald McClendon | MS | Ford | Fusion | 2016 | 3FA6P0HD9GR297010 | Purchase | 1/1/23 | MS |
| Douglas Fountaine | MS | Ford | Fusion | 2016 | 3fa6p0hd4gr318894 | Purchase | 9/1/19 | MS |
| Dustin & Melissa Sandifer | MS | Ford | Fusion | 2016 | 3FA6P0K95GR334106 | Purchase | 6/29/21 | MS |
| Earnest Carthan jr | MS | Ford | Fusion | 2013 | 3FA6P0H9XDR310743 | Purchase | 10/10/16 | MS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ebonee White | MS | Ford | Fusion | 2016 | 3FA6P0H76GR125656 | Purchase | 3/22/23 | MS | |
| Edward Sanders | MS | Ford | Fusion | 2013 | 3FA6P0H99DR348237 | Purchase | 5/9/21 | MS | |
| Elizabeth Bone | MS | Ford | Fusion | 2014 | 3FA6P0H79ER228681 | Purchase | 10/28/2018 | MS | |
| Enasha Eggleston | MS | Ford | Fusion | 2015 | 3FA6P0H74FR249584 | Purchase | 11/17/16 | MS | |
| Evelyn Creighton | MS | Ford | Fusion | 2013 | 3FA6P0H77DR240410 | Leased | 12/19/2019 | MS | |
| Evelyn Henry | MS | Ford | Fusion | 2010 | 3FAHP0HA0AR368388 | Purchase | 6/15/16 | MS | |
| Felecia Smith | MS | Ford | Fusion | 2011 | 3FAHP0HG0BR256955 | Purchase | 10/15/20 | MS | |
| Felicsha & Jayson Key | MS | Ford | Fusion | 2017 | 3fa6p0hd0hr351425 | Purchase | 4/4/23 | MS | |
| Freida Parson | MS | Ford | Fusion | 2013 | 3FA6P0H77DR299019 | Purchase | 7/22/23 | MS | |
| Gina Turner | MS | Ford | Fusion | 2011 | 3FAHP0HA7BR249271 | Purchase | 10/17/2020 | MS | |
| Gwen Hawthorne | MS | Ford | Fusion | 2012 | 3FAHP0HA2CR356777 | Purchase | 6/25/15 | MS | |
| Heather A. Nations | MS | Ford | Fusion | 2014 | 3FA6P0HD7ER396132 | Purchase | 12/16/22 | MS | |
| Henry Gray | LA | Ford | Fusion | 2016 | 3FA6P0H76GR343726 | Leased | 10/20/2020 | MS | |
| Herbert Watkins | MS | Ford | Fusion | 2015 | 1FA6P0H72F5120990 | Purchase | 4/18/19 | MS | |
| Hilary Powers | LA | Ford | Fusion | 2016 | 3fa6p0h73gr192165 | Purchase | 7/11/18 | MS | |
| Howard Dean | MS | Ford | fusion | 2013 | 3FA6P0H79DR195132 | Purchase | 6/8/21 or 3/16/2 | MS | |
| Jackson & Christopher Brov | MS | Ford | Fusion | 2012 | 3FAHP0KCXCR173508 | Purchase | Jan 11, 2021 | MS | |
| Jamanelle McQueen | AL | Ford | Fusion | 2017 | 3FA6P0H7XHR377475 | Purchase | 7/12/17 | MS | |
| Janet Brock | MS | Ford | Fusion | 2016 | 3FA6P0H73GR200734 | Purchase | 1/27/20 | ms | |
| Jennifer Culver | MS | Ford | Fusion | 2020 | 3FA6P0HDXLR231270 | Purchase | 02/15/2022 | MS | |
| Jennifer Savage | MS | Ford | Fusion | 2011 | 3FAHP0JG7BR230427 | Purchase | 5/11/14 | MS | |
| Jennifer Stallings | MS | Ford | Fusion | 2014 | 3FA6P0H90ER277253 | Purchase | 3/2/2023 | MS | |
| Jessica Doubleday | MS | Ford | Fusion | 2016 | 3FA6P0G73GR139449 | Purchase | 10/23/20 | MS | |
| Jessica Haynes | MS | Ford | Fusion | 2016 | 3FA6P0H70GR200447 | Leased | 9/30/2021 | MS | |
| Joe Williams | MS | Ford | Fusion | 2012 | 3FAHP0JA3CR178341 | Purchase | 1/24/2017 | MS | |
| John Willhite | MS | Ford | Fusion | 2017 | 3FA6P0HD9HR269905 | Purchase | 12/30/21 | MS | |
| Joseph Hardrick | TN | Ford | Fusion | 2016 | 3FA6P0HD6GR126862 | Purchase | 7/31/18 | MS | |
| Katie Conley | MS | Ford | Fusion | 2016 | 1FA6P0H77G5100896 | Purchase | Mar 10, 2016 | MS | |
| Kayla Marks | AL | Ford | Fusion | 2013 | 3FA6P0H99DR149477 | Leased | 7/3/2019 | MS | |
| Kelvin Davis | MS | Ford | Fusion | 2014 | 3FA6P0K92ER330673 | Purchase | 1/15/16 | MS | |
| Kimberly Greenwood | MS | Ford | Fusion | 2019 | 3FA6P0D94KR118088 | Purchase | 8/5/21 | MS | |
| Kimberly Hodges | MS | Ford | Fusion | 2014 | 3FA6P0H97ER358993 | Purchase | 5/28/22 | MS | |
| Kriston Turner | MS | Ford | Fusion | 2017 | 3FA6P0H70HR391661 | Lease | 1/2/24 | MS | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LaCandis Webster | MS | Ford | Fusion | 2016 | 3FA6P0HD4GR237698 | Purchase | 12/1/2015 | MS |
| Laitina Smith | MS | Ford | Fusion | 2015 | 1FA6P0H73F5115037 | Purchase | 3/10/18 | MS |
| Lakeita Williams | MS | Ford | Fusion | 2012 | 3FAHP0HA2CR367388 | Purchase | 11/18/2018 | MS |
| Lakeysha Jackson | MS | Ford | Fusion | 2011 | 3FAHP0HA4BR213893 | Purchase | Jan 11th, ____? | MS |
| La'Rre Whitney | MS | Ford | Fusion | 2011 | 3FAHP0HA4BR174447 | Purchase | 7/1/21 | MS |
| LaTasha Taylor | MS | Ford | Fusion | 2013 | 3fa6p0h76dr343446 | Purchase | 2/1/23 | MS |
| Lemont Wilhite | TN | Ford | Fusion | 2013 | 3FA6P0H74DR203346 | Leased | 1/11/2021 | MS |
| Leslie Cox | MS | Ford | Fusion | 2016 | 3FA6P0HD3GR280283 | Purchase | 7/1/19 | MS |
| Levonia Taylor | MS | Ford | Fusion | 2016 | 3FA6P0H74GR324687 | Purchase | 12/9/19 | MS |
| Lindsey Jaudon | MS | Ford | Fusion | 2010 | 3fahp0ja7ar312426 | Purchase | 7/27/23 | MS |
| Louise Curry | MS | Ford | Fusion | 2019 | 3fa6p0hd1kr161284 | Lease | 4/9/23 | MS |
| Marcus Jackson | MS | Ford | Fusion | 2011 | 3FAHP0JG2BR196610 | Purchase | 4/25/23 | MS |
| Margie Hilton | MS | Ford | Fusion | 2010 | 3FAHP0HAXAR357320 | Purchase | 2/25/17 | MS |
| Mark Hammond & Debra B | MS | Ford | Fusion | 2018 | 3FA6P0HD6JR113021 | Purchase | 5/14/23 | MS |
| Markesia Nixon | MS | Ford | Fusion | 2011 | 3FAHP0JA4BR277409 | Purchase | 6/19/15 | MS |
| Marrico Robinson | MS | Ford | Fusiob | 2014 | 1FA6P0H74E5377681 | Purchase | 2/15/2016 | MS |
| Marsha Jenkins | MS | Ford | Fusion | 2012 | 1FAHP3H28CL413511 | Purchase | 5/10/20 | MS |
| Mary Andrews | MS | Ford | Fusion | 2010 | 3FAHP0HA0AR118486 | Purchase | 2/13/12 | MS |
| Mary Tiner and Quentin We | MS | Ford | Fusion | 2016 | 3fa6p0g71gr275529 | Purchase | 3/18/21 | MS |
| Megan Stuckey | MS | Ford | Fusion | 2014 | 1FA6P0HDXE5366352 | Purchase | 7/18/20 | MS |
| Melisha Triplett | MS | Ford | Fusion | 2015 | 3FA6P0G73FR189783 | Purchase | 9/18/15 | MS |
| Michelle Beech | MS | Ford | Fusion | 2017 | 3FA6P0HD6HR154503 | Purchase | 7/7/21 | MS |
| Michelle Necaise | MS | Ford | Fusion | 2014 | 3FA6P0HD5ER179467 | Purchase | 3/25/22 | MS |
| Monica Smith | MS | Ford | Fusion | 2016 | 3FA6P0HD8GR222413 | Purchase | 6/30/23 | MS |
| Monique Stingley | MS | Ford | Fusion | 2020 | 3FA6P0HD1LR197090 | Purchase | 8/2/22 | MS |
| Ms. Valerie Berry | MS | Ford | Fusion | 2014 | 1FA6P0H79E5397649 | Purchase | Mar 3 2021 | MS |
| Nancy Jackson | MS | Ford | Fusion | 2015 | 1FA6P0H77F5110066 | Purchase | 1/12/16 | MS |
| Nathaniel Reed | MS | Ford | Fusion | 2014 | 3FA6P0H74ER257317 | Purchase | 5/9/17 | MS |
| Patina Brown | MS | Ford | Fusion | 2017 | 3FA6P0HD0HR281733 | Purchase | 9/27/21 | MS |
| Paul Barnes | MS | Ford | Fusion | 2015 | 3FA6P0HD0FR292583 | Purchase | 5/5/23 | MS |
| Paulette Polk | MS | Ford | Fusion | 2014 | 1FA6P0G71E5379986 | Purchase | 8/16/19 | MS |
| Quinnetta Thomas | MS | Ford | Fusion | 2017 | 3FA6P0HD0HR128463 | Purchase | 10/22/19 | MS |
| Rebecca Johansen | MS | Ford | fusion | 2016 | 3FA6P0HD0GR254658 | Purchase | 12/21/16 | MS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Robert Thomas | MS | Ford | Fusion | 2010 | 3FAHP0HA8AR232560 | Purchase | Apr 09, 2010 | MS |
| Ronda Deloach | MS | Ford | Fusion | 2015 | 3FA6P0HD6FR288179 | Purchase | 11/30/18 | MS |
| Rosalie Wilson | MS | Ford | Fusion | 2017 | 3FA6P0H78HR406519 | Purchase | 6/14/23 | MS |
| Roshina Wright | MS | Ford | Fusion | 2013 | 3FA6P0PU4DR270729 | Purchase | 1/25/23 | MS |
| Sarah Grace James | MS | Ford | Fusion | 2014 | 3FA6P0G7XER318892 | Purchase | 8/10/19 | MS |
| Sharese & Reginald Pearso | MS | Ford | Fusion | 2020 | 3fa6p0g77lr200795 | Purchase | 11/01/2020 | MS |
| Shauna Pugh | MS | Ford | Fusion | 2014 | 3fa6p0h73er107368 | Purchase | 12/12/19 | MS |
| Sierra Wilson | MS | Ford | Fusion | 2013 | 3FA6P0H75DR262051 | Purchase | 10/25/19 | MS |
| Stacy Lynn Stallings | AL | Ford | Fusion | 2013 | 3fa6p0hr8dr170613 | Purchase | 2/22/2020 | MS |
| Stephanie Hunt | MS | Ford | Fusion | 2015 | 3fa6p0h73fr213224 | Purchase | 10/01/2022 | MS |
| Stephanie Welch (1) | MS | Ford | Fusion | 2010 | 3FAHP0HA6AR155848 | Purchase | 7/29/11 | MS |
| Stephanie Welch (2) | MS | Ford | Fusion | 2015 | 3FA6P0SU2FR273459 | Purchase | 10/10/2018 | MS |
| Stephanie Welch (3) | MS | Ford | Fusion | 2014 | 3FA6P0HD8ER376570 | Purchase | 3/6/2017 | MS |
| Susan Vinzant | AL | Ford | Fusion | 2012 | 3FAHP0HA8CR360056 | Purchased | 11/10/17 | MS |
| Sylvia Barnes | MS | Ford | Fusion | 2012 | 3FAHP0HA0CR362058 | Purchase | 3/5/22 | MS |
| Tamara Summers | MS | Ford | Fusion | 2011 | 3FAHP0HA5BR230508 | Purchase | 3/1/2022 | MS |
| Tameka Johnson | MS | Ford | Fusion | 2013 | 3FA6P0HR0DR221781 | Purchase | 10/24/13 | MS |
| Tamekia Fairley-Mckines | MS | Ford | Fusion | 2013 | 3fa6p0h91dr211986 | Purchase | 2/16/16 | MS |
| Tangela Williams | MS | Ford | Fusion | 2018 | 3FA6P0G79JR193202 | Purchase | | MS |
| Tenecka Friday | MS | Ford | Fusion | 2012 | 3FAHP0HA3CR145720 | Purchase | 7/30/2019 | MS |
| Teresia Ealy | MS | Ford | Fusion | 2014 | 3FA6P0H7XER165820 | Purchase | 3/12/19 | MS |
| Tina M Doyle | TX | Ford | Fusion | 2012 | 3FAHP0HA7CR158213 | Purchase | 2/21/2016 | MS |
| Tishawn Guice | MS | Ford | Fusion | 2012 | 3FAhp0ha3cr372437 | Purchase | 3/6/21 | MS |
| Tonya Seago | MS | Ford | Fusion | 2011 | 1FAHP3HN6BW139815 | Purchase | 11/14/17 | MS |
| Tracy Blair | MS | Ford | Fusion | 2017 | 3FA6P0HDXHR332848 | Purchase | 1/1/17 | MS |
| Tracy L & Tammy L Barnes | MS | Ford | Fusion | 2015 | 3FA6P0H94FR261848 | Purchase | 5/7/16 | MS |
| Valencia Buck | MS | Ford | Fusion | 2010 | 3FAHP0HA6AR312259 | Purchase | 2/15/2018 | MS |
| Veronica Hatch | MS | Ford | Fusion | 2012 | 3fahp0ha6cr428340 | Purchase | 5/19/18 | MS |
| Vickie Edwards | MS | Ford | Fusion | 2016 | 3FA6P0G73GR224744 | Purchase | 3/23/23 | MS |
| William & Laura Bragg | MS | Ford | Fusion | 2014 | 3FA6P0H92ER258414 | Purchase | 5/15/19 | MS |
| Willis Bibbins | MS | Ford | Fusion | 2012 | 3FAHP0JA0CR128206 | Purchase | 7/11/23 | MS |
| Yalonda Brown | MS | Ford | Fusion | 2016 | 1FA6P0HDXG5101336 | Lease | 4/30/18 | MS |
| Yvonne Bates | MS | Ford | Fusion | 2017 | 3FA6P0H75GR163041 | Purchase | 12/1/2018 | MS |

| Zoey McLaurin | MS | Ford | Fusion | 2014 | 3fa6p0h78er350285 | Purchase | 1/3/23 | MS |
|---|---|---|---|---|---|---|---|---|
| Alanna Rainingbird | MT | Ford | Fusion | 2012 | 3FAHP0JG0CR297176 | Lease | 4/28/22 | MT |
| Hailey Curtis | MT | Ford | Fusion | 2012 | 3FAHP0HG8CR109476 | Purchase | 2/1/2020 | MT |
| Justin Ahl | MT | Ford | Fusion | 2014 | 3FA6P0HD8ER103774 | Purchase | 9/15/21 | MT |
| Lenae Booth | MT | Ford | Fusion | 2013 | 3FA6P0H76DR280753 | Purchase | 3/15/21 | MT |
| Michael Wiley | MT | Ford | Fusion | 2013 | 3FA6P0H93DR326430 | Purchase | Aug 6, 2011 | MT |
| Adam Gilbert | NC | Ford | Fusion | 2016 | 3FA6P0K91GR109911 | Purchase | 10/12/16 | NC |
| Adriene Greene | NC | Ford | Fusion | 2017 | 3FA6P0HD0HR261868 | Purchase | 3/4/17 | NC |
| Alan Morrison | NC | Ford | Fusion | 2018 | 3FA6P0HD4JR216602 | Purchase | 1/25/19 | NC |
| Alexander Romero | NC | Ford | Fusion | 2013 | 3FA6P0HR6DR299031 | Purchase | 10/20/2021 | NC |
| Alton Cayton | NC | Ford | Fusion | 2012 | 3FAHP0HG9CR427817 | Purchase | 6/23/2013 | NC |
| Amanda Sauceda | FL | Ford | Fusion | 2014 | 3FA6P0HD9ER386346 | Purchase | 2/5/17 | NC |
| Angela Craig | NC | Ford | Fusion | 2011 | 3FAHP0HA8BR182602 | Purchase | August 1 2015 | NC |
| Angela Lawson | NC | Ford | Fusion | 2017 | 3FA6P0T91HR322602 | Purchase | 12/31/22 | NC |
| Angela Morrison | SC | Ford | Fusion | 2014 | 1fa6p0hdxe5382552 | Purchase | 2/5/16 | NC |
| Angela Polson | NC | Ford | Fusion | 2016 | 3FA6P0HD3GR346766 | Purchase | 4/12/17 | NC |
| Angela Puryear | NC | Ford | Fusion | 2014 | 1FA6P0HD2E5369942 | Purchase | 3/9/2014 | NC |
| Antoinette Moore | NC | Ford | Fusion | 2012 | 3FAHP0HA2CR359727 | Purchase | 12/19/2018 | NC |
| Ashanti Reid | NC | Ford | Fusion | 2013 | 3fa6p0hrxdr120778 | Purchase | 11/22/19 | NC |
| Ashley Hunt | NC | Ford | Fusion | 2013 | 3FA6P0H99DR192233 | Purchase | 10/17/2018 | NC |
| Ashley White | NC | Ford | Fusion | 2014 | 1FA6P0HD9E5359571 | Purchase | 10/10/23 | NC |
| Ashton Strickland | NC | Ford | Fusion | 2015 | 1FA6P0G73F5123253 | Purchase | 2/12/23 | NC |
| Audra Rice | NY | Ford | Fusion | 2019 | 3FA6P0G73KR279980 | Purchase | 2/21/20 | NC |
| Aundrey Loftin | NC | Ford | Fusion | 2016 | 1FA6P0HD1G5115920 | Purchase | 1/31/2022 | NC |
| Barbara Steele | NC | Ford | Fusion | 2013 | 3FA6P0HR8DR317495 | Purchase | 4/3/22 | NC |
| Barbie Cutrell | NC | Ford | Fusion | 2012 | 3FAHP0JA3CR353218 | Purchase | 11/14/15 | NC |
| Barry Arita | NC | Ford | Fusion | 2011 | 3fahp0kc3br137576 | Purchase | 11/1/20 | NC |
| Barry Holt | NC | Ford | Fusion | 2013 | 3fa6p0hr0dr266218 | Purchase | 10/20/23 | NC |
| Beverly Coleman | NC | Ford | Fusion | 2014 | 1FA6P0H74E5391659 | Purchase | 11/20/2019 | NC |
| Billie Peterson | NC | Ford | Fusion | 2016 | 3FA6P0HD1GR237366 | Purchase | 10/3/16 | NC |
| Billy Cotner | NC | Ford | Fusion | 2010 | 3FAHP0HA0AR121128 | Purchase | Aug 14, 2023 | NC |
| Braden McCoury | NC | Ford | Fusion | 2015 | 3FA6P0G73FR178525 | Purchase | 5/26/21 | NC |
| Brandi & Christerpher Neal | VA | Ford | Fusion | 2019 | 3FA6P0D94KR137885 | Purchase | 7/30/22 | NC |

| Brandon Beasley | NC | Ford | Fusion | 2014 | 1FA6P0HD4E5378805 | Purchase | 1/15/23 | NC |
|---|---|---|---|---|---|---|---|---|
| Carolyn Harris | NC | Ford | Fusion | 2013 | 3FA6P0H76DR195945 | Purchase | 1/1/21 | NC |
| Cesar Perez | CA | Ford | Fusion | 2013 | 3FA6P0HR6DR161408 | Purchase | 12/10/20 | NC |
| Christian Snuggs | NC | Ford | Fusion | 2015 | 3FA6P0HD4FR211083 | Lease | 1/25/23 | NC |
| Christina Brown | NC | Ford | Fusion | 2018 | 3fa6p0g73jr216621 | Purchase | 3/18/21 | NC |
| Christopher Hampton | NC | Ford | Fusion | 2017 | 3FA6P0HD9HR112116 | Purchase | Jun 15, 2017 | NC |
| Corvesea Graham | NC | Ford | Fusion | 2015 | 3fa6p0h79fr288137 | Lease | 5/2/19 | NC |
| Crystal Brooks | NC | Ford | Fusion | 2017 | 3FA6P0HD9HR113136 | Purchase | 2/21/2018 | NC |
| Dahu Pickett | NC | Ford | Fusion | 2012 | 3FAHP0HA7CR191129 | Purchase | 9/22/23 | NC |
| Damara Perry | NC | Ford | Fusion | 2012 | 3FAHP0JG4CR174108 | Purchase | 2/22/2021 | NC |
| Daniel Flores | NC | Ford | Fusion | 2014 | 3FA6P0K94ER101220 | Purchase | 3/15/19 | NC |
| Danny Bittle (1) | NC | Ford | Fusion | 2016 | 3FA6P0HD8GR307770 | Purchase | 2/15/20 | NC |
| Danny Bittle (2) | NC | Ford | Fusion | 2016 | 1FA6P0HD3G5119550 | Purchase | 3/15/2020 | NC |
| Daveon Carter | NC | Ford | Fusion | 2015 | 3FA6P0H78FR241701 | Leased | 2/22/2022 | NC |
| David Simmons | NC | Ford | Fusion | 2011 | 3FAHP0HA5BR103838 | Purchase | 3/12/21 | NC |
| Desire Turner | GA | Ford | Fusion | 2010 | 3FAHP0HA9AR263381 | Purchase | 4/9/20 | NC |
| Diamond Ford | NC | Ford | Fusion | 2010 | 3FAHP0HA8AR135732 | Purchase | 2/12/23 | NC |
| Dianne Mullins Poteat | NC | Ford | Fusion | 2019 | 3fa6p0g77kr280422 | Purchase | 3/6/2021 | NC |
| Don Cattoni | NC | Ford | Fusion | 2012 | 3FAHP0JA9CR254371 | Purchase | 10/1/12 | NC |
| Doug Robinson | NC | Ford | Fusion | 2020 | 3FA6P0HD3LR156332 | Purchase | 11/18/2023 | NC |
| Ebonee Burnette | NC | Ford | Fusion | 2017 | 3FA6P0HD9HR111791 | Purchase | 8/15/19 | NC |
| Elizabeth Baird | NC | Ford | Fusion | 2014 | 3FA6P0K97ER259163 | Purchase | Jun 22, 2015 | NC |
| Eric Byers | NC | Ford | Fusion | 2013 | 3FA6P0H79DR364212 | Purchase | 11/13/21 | NC |
| Ernest Meeks | NC | Ford | Fusion | 2010 | 3FAHP0HA7AR307653 | Purchase | 6/15/12 | NC |
| Forrest Harrell | NC | Ford | Fusion | 2013 | 3FA6P0H73DR110396 | Purchase | 6/15/17 | NC |
| Franklin Tate | NC | Ford | Fusion | 2014 | 3FA6P0HD8ER142011 | Purchase | 10/15/2019 | NC |
| Frederick Crooms | NC | Ford | Fusion | 2013 | 3FA6P0H79DR312420 | Purchase | 12/29/2022 | NC |
| Glorine Carlos | NC | Ford | Fusion | 2013 | 3FA6P0D94DR336373 | Purchase | 10/4/21 | NC |
| Isiah Brown | SC | Ford | Fusion | 2013 | 3FA6P0K91DR289094 | purchase | 7/15/15 | NC |
| Jeannie Lathrop | NC | Ford | Fusion | 2011 | 3FAHP0JG2BR308239 | Purchase | 12/13/2019 | NC |
| Jenkins Chandra | NC | Ford | Fusion | 2011 | 3fahp0ja3br140638 | Purchase | 5/20/22 | NC |
| Jessie Newman | NC | Ford | Fusion | 2010 | 3FAHP0HG6AR411829 | Purchase | 9/5/12 | NC |
| John Dziadosz | NC | Ford | Fusion | 2014 | 1FA6P0H7XE5357032 | Purchase | 3/15/18 | NC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| John Noonan | NC | Ford | Fusion | 2013 | 3FA6P0H70DR152038 | Purchase | 6/1/13 | NC | |
| Johnny & Cecelia Jefferson | NC | Ford | Fusion | 2010 | 3FAHP0HG5AR216031 | Purchase | May 17, 2010 | NC | |
| Johnny & Nora Dunn | NC | Ford | Fusion | 2013 | 3FA6P0HR8DR217851 | Purchase | 8/25/20 | NC | |
| Jonathan Russell | NC | Ford | Fusion | 2015 | 1FA6P0H78F5102977 | Purchase | Apr 15, 2016 | NC | |
| Joseph Mcdonald | NC | Ford | Fusion | 2017 | 3FA6P0HD2HR249740 | Purchase | 2/26/20 | NC | |
| Joyce Fowler | NC | Ford | Fusion | 2012 | 3FAHP0HA3CR299733 | Purchase | 8/21/2021 | NC | |
| Juanita Eaton | NC | Ford | Fusion | 2014 | 3FA6P0H76ER349684 | Purchase | 6/14/14 | NC | |
| Juanzia S Dewalt | NC | Ford | Fusion | 2017 | 3FA6P0G79HR392096 | Purchase | 9/4/17 | NC | |
| Julie Givens | NC | Ford | Fusion | 2010 | 3fahp0ha1ar209475 | Purchase | 3/20/20 | NC | |
| Kanisha Thomas | NC | Ford | Fusion | 2019 | 3FA6P0HD3KR152179 | Lease | 9/25/21 | NC | |
| Kathy & Jamiyah Roundtree | NC | Ford | Fusion | 2018 | 3FA6P0H70JR203050 | Purchase | 8/15/22 | NC | |
| Kerry Doermann | NC | Ford | Fusion | 2014 | 3FA6P0H79ER349369 | Purchase | 8/1/14 | NC | |
| Kevin Talley | NC | Ford | Fusion | 2015 | 3FA6P0K94FR267660 | Purchase | Jan 28, 2023 | NC | |
| Kristine Carter | NC | Ford | Fusion | 2012 | 3fahp0ha0cr366997 | Purchase | 07/01/2021 | NC | |
| Lashandra Humphrey | NC | Ford | Fusion | 2017 | 3FA6P0H00HR397160 | Purchase | 10/21/22 | NC | |
| Lasonyia Green | NC | Ford | Fusion | 2020 | 3FA6P0CD2LR178023 | Purchase | 8/29/23 | NC | |
| Latonya Hammond | NC | Ford | Fusion | 2016 | 3fa6p0h70gr261586 | Purchase | 3/3/22 | NC | |
| Laura Alford | NC | Ford | Fusion | 2016 | 3FA6P0G72GR272428 | Purchase | 4/15/21 | NC | |
| Laveta Pickett | NC | Ford | Fusion | 2015 | 1FA6P0H75F5129277 | Purchase | 12/1/20 | NC | |
| Lewana Moore | NC | Ford | Fusion | 2013 | 3FA6P0G73DR373411 | Purchase | 12/1/20 | NC | |
| Linda Anchi Centeno Murri | NC | Ford | Fusion | 2015 | 3FA6P0HD2FR274313 | Purchase | 10/29/21 | NC | |
| Linda Christine Stephenso | NC | Ford | Fusion | 2012 | 3FAHP0JGXCR102717 | Purchase | 3/1/19 | NC | |
| Linda Taft | NC | Ford | Fusion | 2016 | 3FA6P0H76GR337019 | Purchase | SEPT 2016 | NC | |
| Logan Yarberry | OH | Ford | Fusion | 2020 | 3FA6P0HD5LR229765 | Purchase | 11/82021 | NC | |
| Mahiyah Richardson | NC | Ford | Fusion | 2016 | 3FA6P0HD5GR138968 | Lease | 2/14/23 | NC | |
| Marlo Moore | NC | Ford | Fusion | 2019 | 3FA6P0H79KR209849 | Purchase | 2/13/21 | NC | |
| Megan Harlas | NC | Ford | Fusion | 2012 | 3fahp0ja1cr167466 | Lease | 1/3/2022 | NC | |
| Melissa Collins | NC | Ford | Fusion | 2016 | 3FA6P0H92GR344163 | Purchase | 11/15/18 | NC | |
| Melody Smith | NC | Ford | Fusion | 2013 | 3fa6p0hr8dr361657 | Purchase | 1/6/20 | NC | |
| Nakeidra Wactor | NC | Ford | Fusion | 2014 | 3FA6P0K92ER258924 | Purchase | 2/28/2019 | NC | |
| Natasha Ballard | NC | Ford | Fusion | 2011 | 3FAHP0HA8BR209071 | Purchase | 5/7/1 | NC | |
| Nicole Haapapuro | NC | Ford | Fusion | 2014 | 3FA6P0HD8ER239256 | Purchase | 6/1/22 | NC | |
| Nidia Williams | NC | Ford | Fusion | 2016 | 1FA6P0G78G5109477 | Lease | 11/12/21 | NC | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ophelia Gibbs | NC | Ford | Fusion | 2017 | 3FA6P0HD5HR302401 | Purchase | 10/20/17 | NC |
| Patricia Bray | NC | Ford | Fusion | 2011 | 3FAHP0HAXBR137144 | Purchase | Jun 6, 2021 | NC |
| Patricia Harrell & Sherri Pa | NC | Ford | Fusion | 2017 | 3FA6P0H72HR338539 | Purchase | 10/12/21 | NC |
| Phillip McCloud | NC | Ford | Fusion | 2014 | 3FA6P0HD3ER311397 | Purchase | 2/2/21 | NC |
| Phillip Vlach | NC | Ford | Fusion | 2016 | 3FA6P0G71GR296753 | Purchase | Oct 15, 2016 | NC |
| Quacey McFadden | NC | Ford | Fusion | 2013 | 3fa6p0h76dr195217 | Purchase | 04/01/2019 | NC |
| Ranada Tisdale | VA | Ford | Fusion | 2016 | 3fa6p0g7xgr324341 | Purchase | 10/28/20 | NC |
| Rebecca Denny | NC | Ford | Fusion | 2020 | 3FA6P0HD1LR143403 | Purchase | 4/9/20 | NC |
| Robert Keller | NC | Ford | Fusion | 2012 | 3FAHP0CG8CR167045 | Purchase | 1/1/14 | NC |
| Robert Wright | NC | Ford | Fusion | 2013 | 3FA6P0H71DR195741 | Purchase | 5/8/23 | NC |
| Roblyn Moore | NC | Ford | Fusion | 2017 | 3FA6P0T91HR106944 | Purchase | 8/19/19 | NC |
| Rodney Easterling | NC | Ford | Fusion | 2015 | 1FA6P0H70F5110037 | Purchase | 2/9/18 | NC |
| Ryan Labbe | NC | Ford | Fusion | 2020 | 3FA6P0D92LR175827 | Purchase | 2/4/23 | NC |
| Sandra Morton | NC | Ford | Fusion | 2013 | 3FA6P0HR5DR231447 | Purchase | 11/13/20 | NC |
| Sandy Fuller | NC | Ford | Fusion | 2015 | 3FA6P0G77GR375487 | Purchase | 1/12/21 | NC |
| Scalarett Verdell | NC | Ford | Fusion | 2010 | 3FAHP0HA1AR208326 | Purchase | 1/25/21 | NC |
| Seathen Miller | SC | Ford | Fusion | 2019 | 3FA6P0HD9KR246017 | Purchase | 4/15/2019 | NC |
| Shameka Scott | NC | Ford | Fusion | 2019 | 3FA6P0G74KR192959 | Purchase | 03/2019 | NC |
| Shamika Robinson | NC | Ford | Fusion | 2017 | 3FA6P0HD5HR334930 | Lease | Dec 15, 2020 | NC |
| Shaquania Clemons | NC | Ford | Fusion | 2016 | 3FA6P0K96GR179369 | Purchase | 8/17/17 | NC |
| Sharmaine Joyce | NC | Ford | Fusion | 2013 | 3FA6P0HR3DR308655 | Purchase | 8/27/21 | NC |
| Sheila Gibson | NC | Ford | Fusion | 2011 | 3FAHP0JG4BR287247 | Purchase | 12/17/15 | NC |
| Steve Spriggs & Sharon W. | VA | Ford | Fusion | 2017 | 3FA6P0HD7HR304134 | Purchase | Aug 2016 | NC |
| Sylvester Daniels | NC | Ford | Fusion | 2015 | 3FA6P0H78FR134616 | Leased | 2/10/2022 | NC |
| Tammy Fulcher | NC | Ford | Fusion | 2014 | 3fa6p0h74er251656 | Purchase | 9/25/14 | NC |
| Tawanda Richardson | NC | Ford | Fusion | 2013 | 3FA6P0HR5DR158547 | Purchase | 11/14/22 | NC |
| Teresa Jones | NC | Ford | Fusion | 2013 | 3FA6P0H78DR244918 | Purchase | 4/30/16 | NC |
| Terri Bradley | NC | Ford | Fusion | 2013 | 3FA6P0H78DR237483 | Purchase | 12/7/15 | NC |
| Terry Gilliard | NC | Ford | Fusion | 2014 | 1FA6P0HD9E5378816 | Purchase | 6/14/19 | NC |
| Thomas Christenbury | NC | Ford | Fusion | 2017 | 3FA6P0HD7HR251290 | Purchase | 6/9/21 | NC |
| Thomas Willis | NC | Ford | Fusion | 2015 | 3fa6p0h95fr269599 | Purchase | 1/22/19 | NC |
| Tomarce Hunt | SC | Ford | Fusion | 2017 | 3FA6P0HDXHR391818 | Purchase | 11/18/19 | NC |
| Tonya Glenn (2) | NC | Ford | Fusion | 2012 | 3FAHP0JAXBR277852 | Purchase | Oct 15, 2022 | NC |

| Tonya McInnis | NC | Ford | Fusion | 2014 | 3FA6P0H97ER381917 | Purchase | 11/7/15 | NC |
|---|---|---|---|---|---|---|---|---|
| Tracey Gowens Jr | NC | Ford | Fusion | 2017 | 3FA6P0H79HR254900 | Purchase | 4/20/21 | NC |
| Trina Chatman | NC | Ford | Fusion | 2016 | 3FA6P0G78GR227333 | Purchase | 3/1/20 | NC |
| Valencia Wright | NC | Ford | Fusion | 2018 | 3FA6P0HD5JR193086 | Purchase | 4/2/2018 | NC |
| Walter Hamilton | NC | Ford | Fusion | 2015 | 3FA6P0HD5FR303366 | Purchase | 9/5/18 | NC |
| Waymon Smith | CT | Ford | Fusion | 2012 | 3FAHP0JG5CR196733 | Purchase | 10/28/19 | NC |
| Whitney Renee Smithson | NC | Ford | Fusion | 2010 | 3FAHP0JA2AR185794 | Purchase | 8/25/22 | NC |
| William Stafford | NC | Ford | Fusion | 2012 | 3FAHP0HA2CR378911 | Purchase | 6/7/23 | NC |
| Yolanda Taylor | NC | Ford | Fusion | 2017 | 3FA6P0H78HR396378 | Purchase | 9/3/21 | NC |
| Darlene Ruth Hare | ND | Ford | Fusion | 2013 | 3FA6P0HRXDR260894 | Purchase | 6/20/12 | ND |
| Jill Gainor & Alix Larsen | ND | Ford | Fusion | 2014 | 3FA6P0H92ER268828 | Purchase | 12/18/2020 | ND |
| Ron Wentz | ND | Ford | Fusion | 2011 | 3FAHP0HA2BR269153 | Purchase | 6/20/17 | ND |
| Steven Losing (2) | ND | Ford | Fusion | 2011 | 3FAHP0JA8BR331889 | Purchase | 8/7/2017 | ND |
| Christopher Gronenthal | NE | Ford | Fusion | 2016 | 3FA6P0HD0GR389753 | Purchase | 3/16/23 | NE |
| Destiny Craig | NE | Ford | Fusion | 2010 | 3FAHP0JG0AR190738 | Purchase | 6/17/20 | NE |
| James Chalk | NE | Ford | Fusion | 2012 | 3FAHP0HA3CR164011 | Purchase | 6/24/19 | NE |
| Jared Sears | NE | Ford | Fusion | 2010 | 3fahp0ha4ar290942 | Purchase | Jul 17, 2019 | NE |
| Jarod Karmann | NE | Ford | Fusion | 2013 | 3FA6P0HR1DR250366 | Purchase | 9/15/17 | NE |
| Lilly Pfeifer | NE | Ford | Fusion | 2014 | 1FADP3N23EL174326 | Purchase | 4/19/23 | NE |
| Michael Williams | NE | Ford | Fusion | 2019 | 3FA6P0HD7KR172001 | Purchase | 6/1/19 | NE |
| Nicklaus Foster | NE | Ford | Fusion | 2013 | 3FA6P0H77DR227009 | Purchase | 6/23/23 | NE |
| Shane Wiley | NE | Ford | Fusion | 2019 | 3FA6P0G77KR172012 | Purchase | 5/17/19 | NE |
| Steven Svendsen | IA | Ford | Fusion | 2012 | 3FAHP0GA4CR449995 | Purchase | 11/4/22 | NE |
| Walter Zepeda | NE | Ford | Fusion | 2010 | 3FAHP0JG0AR237993 | Purchase | 4/20/10 | NE |
| Bob Pinette | NH | Ford | Fusion | 2016 | 3FA6P0H75GR236652 | Purchase | 04/20/2019 | NH |
| Jeffery Prior | NH | Ford | Fusion | 2012 | 3FAHP0HA2CR370260 | Purchase | 11/7/22 | NH |
| Jonathan Lucy | NH | Ford | Fusion | 2012 | 3FAHP0HAXCR215455 | Purchase | 9/27/18 | NH |
| Kenneth Schofield | NC | Ford | Fusion | 2017 | 3fa6p0t9xhr153213 | Purchase | 02/001/2017 | NH |
| Michael Cornelissen | FL | Ford | Fusion | 2012 | 3FAHP0CG8CR347433 | Lease | Jun 13, 2012 | NH |
| Robert Winslow | NH | Ford | Fusion | 2013 | 3FA6P0K93DR136541 | Purchase | 8/1/20 | NH |
| Susan DeLuca | NH | Ford | Fusion | 2016 | 3FA6P0T99GR209253 | Purchase | Feb 28, 2018 | NH |
| Vincent Barauskas | NH | Ford | Fusion | 2011 | 3FAHP0JA1BR151217 | Purchase | 7/31/23 | NH |
| Adele Sims | NJ | Ford | Fusion | 2018 | 3FA6P0H79JR189875 | Purchase | 9/10/18 | NJ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Alsha Melvin | NJ | Ford | Fusion | 2016 | 3FA6P0HD7GR108449 | Lease | 9/24/19 | NJ |
| Chris Petronzi | NJ | Ford | Fusion | 2011 | 3FAHP0HGXBR277540 | Purchase | 7/24/22 | NJ |
| Christopher Walsh | NJ | Ford | Fusion | 2016 | 3fa6p0d90gr309966 | Purchase | 4/30/2019 | NJ |
| Devyn Demczyszyn | NJ | Ford | Fusion | 2018 | 3FA6P0H75JR189758 | Purchase | 12/16/2022 | NJ |
| Eloy Coca | NJ | Ford | Fusion | 2014 | 3FA6P0H72ER394850 | Purchase | 3/20/15 | NJ |
| Eric McGuire | NY | Ford | Fusion | 2011 | 3FAHP0HA9BR177201 | Purchase | 9/20/21 | NJ |
| Francisco Garateix | NJ | Ford | Fusion | 2013 | 3FA6P0HR9DR369248 | Purchase | 1/8/21 | NJ |
| Gerard DeBoey | NJ | Ford | Fusion | 2017 | 3FA6P0T91HR196127 | Purchase | 5/13/18 | NJ |
| Harold Young | PA | Ford | Fusion | 2010 | 3FAHP0CG6AR235582 | Purchase | 7/20/17 | NJ |
| James Scott Dawson | NJ | Ford | Fusion | 2016 | 3FA6P0H73GR402280 | Lease | 8/20/19 | NJ |
| Jeffry Gutierrez | NJ | Ford | Fusion | 2014 | 3FA6P0HD9ER262206 | Purchase | 7/15/15 | NJ |
| John Scott | NJ | Ford | Fusion | 2010 | 3FAHP0JG7AR273910 | Purchase | 3/16/19 | NJ |
| Jonathan Seip | PA | Ford | Fusion | 2013 | 3fa6p0d90dr210754 | Purchase | 11/2/2016 | NJ |
| Julissa Sargo | NJ | Ford | Fusion | 2014 | 3FA6P0D90ER238314 | Purchase | 12/16/16 | NJ |
| Kyle Moore | NJ | Ford | Fusion | 2014 | 3fa6p0h78er106099 | Purchase | 3/1/2014 | NJ |
| Lucille McDonough | NY | Ford | Fusion | 2012 | 3fahp0ha8cr358422 | Purchase | October 1 2016 | NJ |
| Michael Zink | NJ | Ford | Fusion | 2016 | 3FA6P0HDXGR138822 | Purchase | 6/12/2015 | NJ |
| Mike Fillman | NJ | Ford | Fusion | 2011 | 3fahp0ha5br280289 | Purchase | 2/20/13 | NJ |
| Paul Delguercio | NJ | Ford | Fusion | 2016 | 1FA6P0G7XG5117368 | Purchase | 5/5/17 | NJ |
| Richard Demczyszyn | NJ | Ford | Fusion | 2017 | 3FA6P0H7XHR390811 | Purchase | 7/19/17 | NJ |
| Robert Hewitt DBA Ameri-C | NJ | Ford | Fusion | 2017 | 3FA6P0G7XHR338841 | Purchase | 6/22/2023 | NJ |
| Robert Hewitt DBA Ameri-C | NJ | Ford | Fusion | 2017 | 3FA6P0G70HR319554 | Purchase | 6/26/2023 | NJ |
| Robert Hewitt DBA Ameri-C | NJ | Ford | Fusion | 2017 | 3FA6P0H73HR383411 | Purchase | 6/27/2023 | NJ |
| Robert Hewitt DBA Ameri-C | NJ | Ford | Fusion | 2019 | 3FA6P0G78KR279330 | Purchase | 6/22/2023 | NJ |
| Robert Hewitt DBA Ameri-C | NJ | Ford | Fusion | 2017 | 3FA6P0G73HR390263 | Purchase | 6/22/2023 | NJ |
| Rosa Deoliveira | NJ | Ford | Fusion | 2016 | 3FA6P0K98GR236915 | Purchase | 12/20/16 | NJ |
| Saul Roquemore III | TX | Ford | Fusion | 2014 | 3FA6P0HD2ER139914 | Purchase | 10/7/17 | NJ |
| Shaneria Harris | NJ | Ford | Fusion | 2018 | 3FA6P0H79JR174325 | Lease | 4/10/21 | NJ |
| Shawn Mcknight | PA | Ford | Fusion | 2015 | 3FA6P0H75FR188150 | Purchase | 10/31/17 | NJ |
| Tammy & Gary Hanakis | NJ | Ford | Fusion | 2016 | 3fa6p0hd5gr109003 | Purchase | 4/1/2016 | NJ |
| Tara Henderson | VA | Ford | Fusion | 2012 | 3FAHP0HA3CR134183 | Purchase | 8/3/2021 | NJ |
| Theresa Pisano | NJ | Ford | Fusion | 2015 | 3FA6P0D95FR122477 | Purchase | 9/12/14 | NJ |
| Triin Salm-Angelino | NJ | Ford | Fusion | 2016 | 3FA6P0H75GR126488 | Purchase | 9/22/2017 | NJ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| William Kevin Conley | NJ | Ford | Fusion | 2012 | 3FAHP0DC7CR251143 | Purchase | 1/15/2014 | NJ |
| Alicia Lopez | NM | Ford | Fusion | 2016 | 3FA6P0T95GR203126 | Purchase | 3/1/2021 | NM |
| Andres Gallegos | NM | Ford | Fusion | 2017 | 3fa6p0hd9hr247242 | Purchase | 5/29/17 | NM |
| Angela Flores | NM | Ford | Fusion | 2016 | 3FA6P0H73GR206436 | Purchase | 10/1/15 | NM |
| Armondo Kaye | NM | Ford | Fusion | 2013 | 3FA6P0H79DR344798 | Purchase | 2/17/18 | NM |
| Brandon Navarrete | AR | Ford | Fusion | 2016 | 3fa6p0hd3gr235330 | Purchase | 9/28/22 | NM |
| Charma Tyler | NM | Ford | Fusion | 2018 | 3FA6P0HD0JR167205 | Lease | 11/21/21 | NM |
| Chris Singh | NM | Ford | Fusion | 2017 | 3FA6P0K99HR146867 | Purchase | 9/29/17 | NM |
| George Archibeque | NM | Ford | Fusion | 2019 | 3fa6p0g79kr172979 | Purchase | 6/15/19 | NM |
| JoJo Begay (2) | NM | Ford | Fusion | 2013 | 3FA6P0HR1DR370975 | Purchase | 10/14/21 | NM |
| Juliette Rubi | NM | Ford | Fusion | 2016 | 3FA6P0HD7GR361075 | Purchase | 4/25/17 | NM |
| Linda Buckingham | NM | Ford | Fusion | 2018 | 3FA6P0D93JR123958 | Purchase | 3/21/21 | NM |
| Marcus Begay | AZ | Ford | Fusion | 2017 | 3FA6P0T91HR248193 | Purchase | 2/9/21 | NM |
| Marea Jaouni | NM | Ford | Fusion | 2019 | 3FA6P0G7XKR177527 | Purchase | 5/19/20 | NM |
| Michelle Davis | NM | Ford | Fusion | 2014 | 3FA6P0HD5ER129104 | Purchase | 11/14/14 | NM |
| Paul Ferguson | CO | Ford | Fusion | 2014 | 3FA6P0H93ER292071 | Purchase | Aug 7, 2020 | NM |
| Shannon & Raymond Butle | NM | Ford | Fusion | 2018 | 3FA6P0H76JR262944 | Purchase | 6/15/22 | NM |
| Tiffany Garcia | NM | Ford | Fusion | 2012 | 3FAHP0HA5CR306942 | Purchase | 10/3/14 | NM |
| Toby Browning Jr. | NM | Ford | Fusion | 2016 | 3fa6p0h74gr146540 | Purchase | Apr 1, 2022 | NM |
| Wilbur Tso | NM | Ford | Fusion | 2017 | 3FA6P0H76HR398503 | Leased | 3/18/2021 | NM |
| Andrew Cash (3) | NV | Ford | Fusion | 2020 | 3FA6P0HDXLR199274 | Purchase | 8/18/2023 | NV |
| Antonio Peters | NV | Ford | Fusion | 2018 | 3FA6P0HD6JR224734 | Purchase | 9/23/22 | NV |
| Brandon Porter Haufle | NV | Ford | Fusion | 2020 | 3fa6p0g76lr189692 | Purchase | 12/7/23 | NV |
| Charna Elder | NV | Ford | Fusion | 2012 | 3FAHP0JA5CR366939 | Purchase | 5/11/20 | NV |
| David Monachino | NV | Ford | Fusion | 2016 | 3fa6p0h79gr177881 | Purchase | 3/10/2015 | NV |
| Deanna Winchell | AR | Ford | Fusion | 2018 | 3FA6P0H72JR104570 | Purchase | 2/27/23 | NV |
| Demetio Peters | NV | Ford | Fusion | 2018 | 3FA6P0HD6JR224734 | Purchase | 9/23/2022 | NV |
| Ernest Grasty | TX | Ford | Fusion | 2012 | 3FAHP0JA7CR206142 | Purchase | 7/20/16 | NV |
| Jacquelin A. & Robert H. Br | NV | Ford | Fusion | 2016 | 3FA6P0HD3GR366841 | Purchase | 8/16/16 | NV |
| Jamal Robertson | NV | Ford | Fusion | 2013 | 3FA6P0K96DR209031 | Purchase | 10/27/20 | NV |
| JC Johnson | NV | Ford | Fusion | 2018 | 3FA6P0G76JR196817 | Purchase | 9/18/18 | NV |
| John Mikashus & Brandy Ka | AZ | Ford | Fusion | 2017 | 3FA6P0H91HR141900 | Purchase | 12/29/2021 | NV |
| Jordon Bell | NV | Ford | fusion | 2014 | 3FA6P0HD6ER298905 | Purchase | 10/15/23 | NV |

| Lee Harrop | NV | Ford | Fusion | 2016 | 3FA6P0HD2GR360335 | Purchase | 4/16/2022 | NV |
|---|---|---|---|---|---|---|---|---|
| Michaela Nuestro | CA | Ford | Fusion | 2017 | 3FA6P0HD2HR322377 | Purchase | 5/31/17 | NV |
| Paul Driscoll | PA | Ford | Fusion | 2011 | 3FAHP0GA1CR119361 | Purchase | 3/15/2012 | NV |
| Shane Byrne | NV | Ford | Fusion | 2012 | 3FAHP0HA8CR151304 | Purchase | 2/28/23 | NV |
| Sindy Montoya | NV | Ford | Fusion | 2011 | 3FAHP0HA2BR140653 | Purchase | 9/28/18 | NV |
| Tara Porter | CA | Ford | Fusion | 2015 | 3FA6P0H79FR238919 | Purchase | 7/1/16 | NV |
| Taylor Brown | CA | Ford | Fusion | 2014 | 3FA6P0G77ER179756 | Purchase | 7/1/2016 | NV |
| Tyrone Tucker | NV | Ford | Fusion | 2014 | 3FA6P0HD3ER241884 | Purchase | 2/15/23 | NV |
| William Moats | NV | Ford | Fusion | 2016 | 3FA6P0H75GR356080 | Purchase | 12/1/18 | NV |
| Alexondra Milligan | NY | Ford | Fusion | 2011 | 3FAHP0JG0BR157238 | Purchase | 9/9/20 | NY |
| Amber Vachon | NY | Ford | Fusion | 2012 | 3FAHP0HA9CR253288 | Purchase | 10/1/2020 | NY |
| Andrea Baptiste | NY | Ford | Fusion | 2014 | 3FA6P0UU3ER181482 | Purchase | Jan 16, 2015 | NY |
| Andrell Young | NY | Ford | Fusion | 2012 | 3FAHP0HA2CR155249 | Purchase | 3/12/15 | NY |
| April Stevenson | NY | Ford | Fusion | 2017 | 3FA6P0HD1HR176554 | Purchase | 1/9/20 | NY |
| Arthur Williams | NY | Ford | Fusion | 2014 | 3FA6P0H79ER105981 | Purchase | Nov 12, 2016 | NY |
| Ashlie Fortier | NY | Ford | Fusion | 2015 | 3FA6P0k97FR101066 | Purchase | 1/2/2018 | NY |
| Austin Stone | NY | Ford | Fusion | 2014 | 3FA6P0HD9ER206685 | Purchase | 8/1/22 | NY |
| Bianca and Thomas Nani | FL | Ford | Fusion | 2017 | 3fa6p0hd1hr188879 | Purchase | 1/27/20 | NY |
| Chara Robinson | NY | Ford | Fusion | 2012 | 3fahp0hg6cr156828 | Purchase | 3/3/23 | NY |
| Chrishaun Jenkins | NJ | Ford | Fusion | 2019 | 3FA6P0T94KR185761 | Purchase | 2/5/22 | NY |
| Cody Lutchmansingh | NY | Ford | Fusion | 2015 | 3FA6P0G7XFR288102 | Lease | 1/5/23 | NY |
| Daniel Arp | NY | Ford | Fusion | 2017 | 3FA6P0HD5HR327671 | Purchase | 7/12/19 | NY |
| Daniel Flick | NY | Ford | Fusion | 2012 | 3FAHP0CG5CR145505 | Purchase | 12/10/16 | NY |
| Darren Grant | NY | Ford | Fusion | 2010 | 3FAHP0HA7AR158600 | Purchase | 2/6/21 | NY |
| Dennis Pitt | NY | Ford | Fusion | 2012 | 3FAHP0HA6CR200466 | Purchase | 3/15/17 | NY |
| Devon Mickle | NY | Ford | Fusion | 2016 | 1fa6p0hd1g5107333 | Purchase | 1/18/2022 | NY |
| Diane Thomas | MO | Ford | Fusion | 2012 | 3FAHP0GA6CR134292 | Purchase | 6/14/13 | NY |
| Donna Loos | NY | Ford | Fusion | 2016 | 3FA6P0K90GR158470 | Purchase | 10/2/19 | NY |
| Elaine Smith | NY | Ford | Fusion | 2010 | 3FAHP0HA5AR261059 | Purchase | 2/1/2020 | NY |
| Eldin Kovacic | NY | Ford | Fusion | 2015 | 1FA6P0HDXF5120385 | Purchase | 7/7/22 | NY |
| Eligio Ferrer | NY | Ford | Fusion | 2017 | 3FA6P0HDXHR249405 | Purchase | 10/17/17 | NY |
| Eric Chaffee | NY | Ford | Fusion | 2011 | 3FAHP0HA8BR195351 | Purchase | Sep 30, 2019 | NY |
| Francesco Scaduto | NY | Ford | Fusion | 2013 | 3FA6P0H79DR104814 | Purchase | 12/19/19 | NY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Frederick Petersen | NY | Ford | Fusion | 2014 | 3FA6P0D96ER183321 | Purchase | April 2018 | NY |
| Gavin Connors | NY | Ford | Fusion | 2010 | 3FAHP0CG7AR251998 | Purchase | 5/14/23 | NY |
| Grace Cataldo | NY | Ford | Fusion | 2011 | 3FAHP0CG7BR151367 | Purchase | 10/12/10 | NY |
| Jackie Granger | NY | Ford | Fusion | 2013 | 3FA6P0HRXDR218242 | Purchase | 8/23/21 | NY |
| James Pratt | NY | Ford | Fusion | 2010 | 3FAHP0JG0AR168142 | Purchase | 6/6/19 | NY |
| James Pratt (2) | NY | Ford | Fusion | 2016 | 3FA6P0T98GR325348 | Purchase | 3/1/2019 | NY |
| Jason Ramos Montanez | TX | Ford | Fusion | 2011 | 3FAHP0HA0BR216919 | Purchase | 1/12/22 | NY |
| Jim Jozwiak | NY | Ford | Fusion | 2014 | 1FA6P0H76E5401642 | Purchase | Oct 1, 2015 | NY |
| John Jaconi | NY | Ford | Escape | 2010 | 3fahp0ha2ar201305 | Purchase | 11/20/12 | NY |
| Jose Burgos | NY | Ford | Fusion | 2016 | 3FA6P0H72GR379588 | Purchase | 5/1/20 | NY |
| Jose J Rodriguez | NY | Ford | Fusion | 2015 | 3FA6P0H75FR262389 | Purchase | 11/15/21 | NY |
| Joseph Velez | NY | Ford | Fusion | 2016 | 1FA6P0HD3G5101162 | Purchase | Mar 23, 2021 | NY |
| Jusella Sheffield | NY | Ford | Fusion | 2016 | 3FA6P0K96GR158456 | Purchase | dec 2016 | NY |
| Karen Steverson | NC | Ford | Fusion | 2010 | 3FAHP0HA8AR205150 | Purchase | Jun 30, 2014 | NY |
| Kathleen Murphy | NY | Ford | Fusion | 2014 | 3FA6P0HD0ER100867 | Purchase | 6/18/2016 | NY |
| Kelsey Blackwell & Michell | NY | Ford | Fusion | 2013 | 3FA6P0H7XDR275670 | Purchase | 4/25/16 | NY |
| Kevin Rider | NY | Ford | Fusion | 2014 | 3fa6p0g77er347833 | Purchase | 3/8/23 | NY |
| Lacie Arp | NY | Ford | Fusion | 2015 | 3FA6P0D96FR122164 | Purchase | 4/1/2019 | NY |
| Larissa Beattie | TN | Ford | Fusion | 2016 | 3FA6P0G72GR170966 | Purchase | 11/16/20 | NY |
| LaToya Butler | NY | Ford | Fusion | 2010 | 3FAHP0HA4AR184099 | Purchase | 10/20/18 | NY |
| Laurie & George Robinson | NY | Ford | Fusion | 2013 | 3FA6P0HR4DR130206 | Purchase | 2/8/2023 | NY |
| Linda Zehr | NY | Ford | Fusion | 2013 | 3FA6P0HR6DR224622 | Purchase | 6/10/22 | NY |
| Mackenzie Rutledge | NY | Ford | Fusion | 2012 | 3FAHP0HGXCR346325 | Purchase | 5/16/22 | NY |
| Maxwell Herrington | NY | Ford | Fusion | 2017 | 3FA6P0HD9HR174096 | purchase | 8/4/21 | NY |
| Melanie Villar | NY | Ford | Fusion | 2015 | 1FA6P0H73F5111246 | Purchase | 1/26/15 | NY |
| Melissa Jasinski | PA | Ford | Fusion | 2017 | 3FA6P0HD3HR232302 | Purchase | 4/20/2020 | NY |
| Michael Bagshaw | NY | Ford | Fusion | 2012 | 3FAHP0HA9CR164546 | Purchase | 10/16/20 | NY |
| Michael Molanare | NY | Ford | Fusion | 2012 | 3FAHP0CG6CR234533 | Purchase | 7/9/19 | NY |
| Paul Dyer | FL | Ford | Fusion | 2011 | 3FAHP0CG7BR194235 | Purchase | 11/12/16 | NY |
| Phoebe Ronk | NY | Ford | Fusion | 2012 | 3FAHP0JG2CR421786 | Purchase | 9/10/21 | NY |
| Raymond Tinao | NY | Ford | Fusion | 2015 | 1FA6P0HD2F5125497 | Purchase | Jul 3, 2015 | NY |
| Regina Wells | NY | Ford | Fusion | 2018 | 3FA6P0H79JR113959 | Purchase | Mar 30, 2021 | NY |
| Richard Dazzo | AZ | Ford | Fusion | 2014 | 3FA6P0H72ER385324 | Purchase | Oct 14, 2014 | NY |

| Robert Grubbs | NY | Ford | Fusion | 2014 | 3fa6p0h71er117705 | Purchase | 9/1/20 | NY |
|---|---|---|---|---|---|---|---|---|
| Robert Santiago | NY | Ford | Fusion | 2017 | 3FA6P0HD1HR173895 | Purchase | 6/25/2021 | NY |
| Robert Torres | NY | Ford | Fusion | 2016 | 3FA6P0H71GR234834 | Purchase | 4/2/19 | NY |
| Sarah Hall | NY | Ford | Fusion | 2016 | 1FA6P0H75G5113517 | Purchase | 2/12/19 | NY |
| Sarah Pointer | NY | Ford | Fusion | 2010 | 3FAHP0GA6AR430832 | Purchase | 1/11/23 | NY |
| Scott Prestopino | NY | Ford | Fusion | 2012 | 3FAHP0CG2CR280067 | Purchase | 3/10/15 | NY |
| Sonja Auls | NY | Ford | Fusion | 2014 | 3fa6p0h70er140859 | Purchase | 3/319 | NY |
| Sprina Gilliam | NY | Ford | Fusion | 2015 | 3FA6P0H73FR286495 | Purchase | 3/10/21 | NY |
| Stephanie Campanile | NJ | Ford | Fusion | 2011 | 3FAHP0HG5BR322495 | Purchase | 1/1/24 | NY |
| Tasha Richardson | NC | Ford | Fusion | 2016 | 3FA6P0HD5GR149338 | Leased | 3/19/2018 | NY |
| Thomas Hotaling | NY | Ford | Fusion | 2015 | 3fa6p0h76fr152869 | Purchase | 12/14/19 | NY |
| Timothy King | NY | Ford | Fusion | 2018 | 3fa6p0h79jr107966 | Purchase | 6/11/2018 | NY |
| Aaronte Addison-Boyd | OH | Ford | Fusion | 2015 | 3FA6P0HD5FR277786 | Purchase | 3/6/2022 | OH |
| Ales Ficko | OH | Ford | Fusion | 2017 | 3fa6p0hd5hr334829 | Purchase | 4/12/23 | OH |
| Alex Semon | OH | Ford | Fusion | 2014 | 1fa6p0g74e5401706 | Purchase | 6/11/16 | OH |
| Alicia Ramos | OH | Ford | Fusion | 2016 | 3fa6p0k91gr158462 | Purchase | 8/26/20 | OH |
| Alison Batalion | OH | Ford | Fusion | 2013 | 3FA6P0H71DR124328 | Lease | Oct 5, 2022 | OH |
| Allen Peoples | OH | Ford | Fusion | 2014 | 3FA6P0H79ER343863 | Lease | 3/15/23 | OH |
| Alysha DiLuzio | OH | Ford | Fusion | 2017 | 3FA6P0HD6HR364972 | Lease | Mar 2, 2020 | OH |
| Amber Catterson | OH | Ford | Fusion | 2016 | 3fa6p0h75gr116544 | Purchase | 3/2/23 | OH |
| Amber Evans | OH | Ford | Fusion | 2014 | 3FA6P0HD5ER288561 | Purchase | 9/21/2016 | OH |
| Amber Schindler | OH | Ford | Fusion | 2016 | 3FA6P0H74GR131987 | Purchase | 3/1/22 | OH |
| Amy Cunningham | OH | Ford | Fusion | 2014 | 3FA6P0H72ER253762 | Purchase | 5/12/14 | OH |
| Amy Tressler | OH | Ford | Fusion | 2016 | 1FA6P0HD6G5112107 | Purchase | 7/16/22 | OH |
| Amyiah Kaufman | OH | Ford | Fusion | 2016 | 3FA6P0K96HR213327 | Purchase | 12/20/18 | OH |
| Andra Williamson | OH | Ford | Fusion | 2017 | 3FA6P0HD3HR139019 | Lease | 11/17/20 | OH |
| Angel Corns | OH | Ford | Fusion | 2013 | 3FA6P0K93DR130139 | Purchase | 4/11/23 | OH |
| Angel Rodriguez | OH | Ford | Fusion | 2012 | 3FAHP0JA0CR221341 | Purchase | 5/18/20 | OH |
| Angela Fuller | OH | Ford | Fusion | 2014 | 3FA6P0H93ER108828 | Lease | Jul 11, 2017 | OH |
| Angela Volkmar | OH | Ford | Fusion | 2010 | 3FAHP0JG0AR227061 | Purchase | 5/10/21 | OH |
| Ariss Matlock | OH | Ford | Fusion | 2013 | 3FA6P0HR2DR182577 | Purchase | 3/10/2023 | OH |
| Arthur Molose | OH | Ford | Fusion | 2018 | 3FA6P0H75JR135814 | Purchase | 5/13/23 | OH |
| Ashley Ryan | OH | Ford | Fusion | 2011 | 3FAHP0HAXBR224171 | Purchase | 4/11/21 | OH |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Autumn Shirley | OH | Ford | Fusion | 2012 | 3FAHP0JA2CR354294 | Purchase | 3/16/21 | OH |
| Benjamin Milliron (1) | OH | Ford | Fusion | 2013 | 3FA6P0RU1DR376908 | Purchase | 12/3/21 | OH |
| Bertha Green | OH | Ford | Fusion | 2012 | 3fahp0hg8cr110319 | Purchase | 5/26/12 | OH |
| Betty Bailey | OH | Ford | Fusion | 2012 | 3FAHP0HG4CR188807 | Purchase | July 2023 | OH |
| Bradley Bird | OH | Ford | Fusion | 2013 | 3FA6P0G73DR189943 | Purchase | 3/30/22 | OH |
| Brian Baker | OH | Ford | Fusion | 2012 | 3FAHP0JA5CR161718 | Purchase | 9/12/2022 | OH |
| Caleb Miller | OH | Ford | Fusion | 2013 | 3FA6P0H91DR320741 | Purchase | 3/15/23 | OH |
| Carl Perkins | OH | Ford | Fusion | 2011 | 3FAHP0HG0BR293231 | Purchase | 9/2/23 | OH |
| Carri Stephens | OH | Ford | Fusion | 2018 | 3FA6P0HD4JR185190 | Lease | 12/18/18 | OH |
| Chanelle Davis | OH | Ford | Fusion | 2010 | 3FAHP0HAXAR146411 | Purchase | 9/23/21 | OH |
| Charkiera Hudson | OH | Ford | Fusion | 2016 | 3FA6P0H74GR342400 | Purchase | 10/25/2019 | OH |
| Charles Desgrange | OH | Ford | Fusion | 2010 | 3FAHP0JG6AR383332 | Purchase | 11/5/11 | OH |
| Charles Mcvey | OH | Ford | Fusion | 2010 | 3FAHP0GAXAR281938 | Purchase | 3/11/2022 | OH |
| Chelsie Van Norstran | OH | Ford | Fusion | 2012 | 3FAHP0JG9CR431778 | Purchase | 1/12/23 | OH |
| Chester Pryor | OH | Ford | Fusion | 2014 | 1FA6P0HD1E5400114 | Purchase | 1/12/21 | OH |
| Christian Mahler | OH | Ford | Fusion | 2013 | 3FA6P0G74DR382134 | Purchase | 2/24/17 | OH |
| Christine Nelson | OH | Ford | Fusion | 2015 | 3FA6P0H78FR220007 | Purchase | 8/16/18 | OH |
| Christine Pleasant | OH | Ford | Fusion | 2014 | 3FA6P0K91ER320362 | Purchase | 6/10/19 | OH |
| Christopher Balsley | OH | Ford | Fusion | 2020 | 3FA6P0HDXLR252832 | Purchase | 7/29/20 | OH |
| Christopher Scaggs | OH | Ford | Fusion | 2017 | 3fa6p0hd5hr347919 | Purchase | 1/8/20 | OH |
| Christopher Stout | OH | Ford | Fusion | 2015 | 3FA6P0K95FR115743 | Purchase | Dec 25, 2019 | OH |
| Clyde Sims | OH | Ford | Fusion | 2010 | 3FAHP0JG8AR312780 | Purchase | 2/6/24 | OH |
| Craig & Melissa Ladd | OH | Ford | Fusion | 2017 | 3FA6P0HD6HR406198 | Purchase | 11/3/20 | OH |
| Curtis Gage | FL | Ford | Fusion | 2015 | 3FA6P0K91FR110961 | Purchase | 3/15/15 | OH |
| Da'Mier Farmer | OH | Ford | Fusion | 2014 | 3FA6P0K90ER252605 | Purchase | 2/28/23 | OH |
| Dasean Bankhead (1) | OH | Ford | Fusion | 2010 | 3FAHP0HA2AR177782 | Lease | 12/29/2014 | OH |
| Dave Carter | OH | Ford | Fusion | 2013 | 3FA6P0H75DR199260 | Purchase | 4/13/13 | OH |
| Davina Williams | OH | Ford | Fusion | 2010 | 3FAHP0JG6AR133007 | Purchase | 7/13/23 | OH |
| Dawn Szczechowski | OH | Ford | Fusion | 2017 | 3fa6p0h99hr136346 | Purchase | 3/29/21 | OH |
| Deja Walters | OH | Ford | Fusion | 2014 | 3FA6P0HD9ER119563 | Purchase | 1/9/17 | OH |
| Dennis Snyder | OH | Ford | Fusion | 2012 | 3FAHP0JA1CR282603 | Purchase | 6/30/23 | OH |
| Deshawndria Braylock | OH | Ford | Fusion | 2012 | 3FAHP0JA1CR280396 | Leased | 12/4/2021 | OH |
| Diane Hernandez | OH | Ford | Fusion | 2013 | 3FA6P0HR0DR132213 | Purchase | 11/30/2023 | OH |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diane Lane | OH | Ford | Fusion | 2014 | 3FA6P0RU4ER192810 | Purchase | 12/7/2019 | OH |
| DiLana Shelton | OH | Ford | Fusion | 2014 | 3FA6P0H74ER266562 | Purchase | 7/25/18 | OH |
| Dollie Stephenson | OH | Ford | Fusion | 2016 | 3FA6P0K96GR118099 | Purchase | 4/5/16 | OH |
| Don Dennis (1) | OH | Ford | Fusion | 2015 | 3FA6P0HD1FR265375 | Purchase | May 2018 | OH |
| Don Smith | CA | Ford | Fusion | 2019 | 3fa6p0hd4kr261296 | Purchase | 7/25/23 | |
| Donavia Norvell | OH | Ford | Fusion | 2014 | 1FA6P0H77E5376444 | Purchase | 5/7/19 | OH |
| Doug McGarvey | OH | Ford | Fusion | 2014 | 3FA6P0K91ER257814 | Purchase | 5/27/2015 | OH |
| Eddie Mack | OH | Ford | Fusion | 2014 | 1FA6P0HD8E5366186 | Purchase | 1/12/19 | OH |
| Elmer Rothmann | OH | Ford | Fusion | 2013 | 3FA6P0H71DR339742 | Purchase | 6/22/13 | OH |
| Emily Allen (2) | OH | Ford | Fusion | 2013 | 3FA6P0H71DR320706 | Purchase | 5/31/20 | OH |
| Garland Boone | OH | Ford | Fusion | 2018 | 3FA6P0HDXJR257610 | Purchase | 12/6/22 | OH |
| Grant Freeman | OH | Ford | Fusion | 2011 | 3fahp0hg5br260841 | Purchase | Jun 1, 2011 | OH |
| Gregory Huff | OH | ford | fusion | 2015 | 3FA6P0K99FR179834 | Purchase | 10/29/2014 | OH |
| Hassan Jirac | OH | Ford | Fusion | 2014 | 3FA6P0H70ER334761 | Purchase | 6/15/16 | OH |
| Heather Palfy | OH | Ford | Fusion | 2014 | 3FA6P0HDXER168495 | Purchase | 10/21/19 | OH |
| India Watkins | OH | Ford | Fusion | 2013 | 3FA6P0H73DR204309 | Purchase | 3/16/17 | OH |
| Jacquetta Ray | OH | Ford | Fusion | 2019 | 3FA6P0G73KR248924 | Purchase | 3/14/20 | OH |
| James Pearson III | IN | Ford | Fusion | 2011 | 3FAHP0HA0BR290986 | Purchase | 7/31/21 | |
| James Prosowski | OH | Ford | Fusion | 2013 | 3fa6p0h76dr130108 | Purchase | 8/1/23 | OH |
| James Sowers | OH | Ford | Fusion | 2019 | 3FA6P0HD5KR166584 | Purchase | 3/26/19 | OH |
| Jamie Willard | OH | Ford | Fusion | 2015 | 3FA6P0H96FR185274 | Purchase | 12/28/19 | OH |
| Janet Dalbenzio | OH | Ford | Fusion | 2011 | 3FAHP0HA1BR165091 | Purchase | 5/10/23 | OH |
| Janice Browning-Hall | OH | Ford | Fusion | 2019 | 3FA6P0HD7KR163282 | Purchase | 2/2/19 | OH |
| Jeff Hopkins | OH | Ford | Fusion | 2013 | 3FA6P0HR3DR321826 | Purchase | 10/31/2020 | OH |
| Jeff Laub | OH | Ford | Fusion | 2016 | 3FA6P0K97GR331837 | Purchase | 10/27/20 | OH |
| Jeffrey L. Febus | OH | Ford | Fusion | 2013 | 3fa6p0h77dr366752 | Purchase | 08/01/2022 | OH |
| Jeffrey Pence | OH | Ford | Fusion | 2017 | 3FA6P0HD5HR139247 | Purchase | 9/14/23 | OH |
| Jermaine Lunsford | OH | Ford | Fusion | 2014 | 3fa6p0hd9er191878 | Lease | 4/14/22 | OH |
| Joan Ferguson | OH | Ford | Fusion | 2013 | 3FA6P0H75DR242110 | Purchase | 2/11/23 | OH |
| John Carr | OH | Ford | Fusion | 2013 | 3FA6P0H72DR358073 | Purchase | 7/6/15 | OH |
| John Hodges | WV | Ford | Fusion | 2013 | 3FA6P0HR4DR363535 | Purchase | 7/18/2020 | OH |
| John Parker | OH | Ford | Fusion | 2013 | 3FA6P0HR1DR132298 | Purchase | 8/15/23 | OH |
| Johnathan Grieshop | OH | Ford | Fusion | 2015 | 3FA6P0G79FR266558 | Purchase | 8/25/20 | OH |

| Joshua Brown | OH | Ford | Fusion | 2010 | 3FAHP0HA0AR122179 | Purchase | 5/8/23 | OH |
|---|---|---|---|---|---|---|---|---|
| Joshua Lear | OH | Ford | Fusion | 2014 | 1FA6P0H73E5393788 | Leased | 7/1/2022 | OH |
| Joshua Merlino | OH | Ford | Fusion | 2014 | 3FA6P0H77ER232227 | Purchase | 3/30/23 | OH |
| Jovan Labooth Sr & Nathan | OH | Ford | Fusion | 2016 | 3fa6p0h79gr183017 | Purchase | 11/1/22 | OH |
| Kamyka Clay | OH | Ford | Fusion | 2013 | 3FA6P0H76DR175534 | Purchase | 7/15/20 | OH |
| Kelley Russell | OH | Ford | Fusion | 2013 | 3FA6P0HR1DR340441 | Purchase | 1/2/20 | OH |
| Kelli Devore | OH | Ford | Fusion | 2013 | 1FADP3F25DL178312 | Purchase | 4/1/20 | OH |
| Kelly Gassett | OH | Ford | Fusion | 2015 | 3FA6P0H92FR265753 | Purchase | Aug 11, 2021 | OH |
| Kelvin Gill | CA | Ford | Fusion | 2019 | 3FA6P0HD4KR165913 | Purchase | Jan 12, 2022 | OH |
| Kelvin Lavizzo | OH | Ford | Fusion | 2015 | 3FA6P0HD2FR302935 | Purchase | 4/5/24 | OH |
| Kerry Dudas | OH | Ford | Fusion | 2014 | 1FA6P0H71E5376486 | Purchase | 10/23/23 | OH |
| Kevin Feinberg | OH | Ford | Fusion | 2016 | 3FA6P0H75GR128922 | Purchase | 3/17/22 | OH |
| Kevin Robards | OH | Ford | Fusion | 2010 | 3FAHP0JG4AR187518 | Purchase | 6/27/09 | OH |
| Kimberly Floyd | OH | Ford | Fusion | 2016 | 3FA6P0HD1GR147196 | Purchase | 4/25/19 | OH |
| Krystalynn Dunbar | OH | Ford | Fusion | 2016 | 1FA6P0H78G5130912 | Purchase | 1/12/2023 | OH |
| Kyle Tippins | TN | Ford | Fusion | 2019 | 3FA6P0HD0KR166427 | Purchase | 7/6/21 | OH |
| Lachantay Phillips | OH | Ford | Fusion | 2014 | 3FA6P0H72ER156237 | Purchase | 9/16/16 | OH |
| LaShonda Ellis | OH | Ford | Fusion | 2011 | 3FAHP0CG4BR255573 | Purchase | 6/3/2022 | OH |
| Latonya Appleberry | OH | Ford | Fusion | 2012 | 3fahp0hg4cr124007 | Purchase | 12/5/2016 | OH |
| Lennisa Taylor | KY | Ford | Fusion | 2018 | 3FA6P0H73JR165958 | Purchase | 12/31/18 | OH |
| Leonna Larkins | OH | Ford | Fusion | 2012 | 3FAHP0HG8CR376083 | Purchase | 7/26/20 | OH |
| Lerod Riggs | NC | Ford | Fusion | 2016 | 3FA6P0T99GR352588 | Purchase | 9/9/2022 | OH |
| Lesa Marie Bayless | OH | Ford | Fusion | 2011 | 3FAHP0JA9BR147738 | Purchase | 1/20/19 | OH |
| Leslie Bolen | OH | Ford | Fusion | 2011 | 3FAHP0HA6BR121085 | Purchase | 6/20/2017 | OH |
| Leslie Evans Ealy | OH | Ford | Fusion | 2016 | 3FA6P0HDXGR238578 | Purchase | 4/15/18 | OH |
| Lisa Eddy | OH | Ford | Fusion | 2012 | 3FAHP0JG5CR375063 | Purchase | 6/8/17 | OH |
| Lori Taulbee | OH | Ford | Fusion | 2011 | 3FAHP0JA5BR317366 | Purchase | 5/24/23 | OH |
| Lucas Dennis | OH | Ford | Fusion | 2013 | 3FA6P0K92DR308557 | Purchase | Sep 8, 2021 | OH |
| Mackenzie Williams | IN | Ford | Fusion | 2016 | 3FA6P0D96GR266735 | Purchase | 10/11/20 | OH |
| Marcus Goggins | OH | Ford | Fusion | 2017 | 3FA6P0HD9HR229954 | Purchase | 1/20/20 | OH |
| Margie G Sebring | FL | Ford | Fusion | 2017 | 3FA6P0H78HR213268 | Purchase | May 4, 2017 | OH |
| Mariah Mccartan | OH | Ford | Fusion | 2013 | 3fa6p0hr5dr155745 | Purchase | 2/27/21 | OH |
| Marilyn Weber Collier | OH | Ford | Fusion | 2018 | 3FA6P0H70JR108360 | Purchase | 1/29/18 | OH |

| Mark Brooks | OH | Ford | Fusion | 2010 | 3FAHP0JA7AR401848 | Purchase | 5/13/20 | OH |
|---|---|---|---|---|---|---|---|---|
| Matthew Castanias | OH | Ford | Fusion | 2014 | 3FA6P0G73DR171071 | Purchase | 8/1/15 | OH |
| Matthew Fannin | OH | Ford | Fusion | 2010 | 3FAHP0JA5AR172067 | Purchase | 11/8/2021 | OH |
| Melinda Noe | OH | Ford | Fusion | 2016 | 3FA6P0H72GR331475 | Purchase | 9/26/22 | OH |
| Melissa Fletcher | OH | Ford | Fusion | 2016 | 3FA6P0K92GR331194 | Purchase | 9/1/19 | OH |
| Melissa Sexton | OH | Ford | Fusion | 2016 | 3FA6P0H79GR171160 | Purchase | 2/1/20 | OH |
| Michael Burgess | OH | Ford | Fusion | 2014 | 3FA6P0HD9ER102102 | Purchase | Sep 3, 2021 | OH |
| Michael Cole | IL | Ford | Fusion | 2010 | 3FAHP0HA3AR262355 | Purchase | 10/20/2022 | OH |
| Michael Moore | OH | Ford | Fusion | 2017 | 3FA6P0HD7HR286587 | Lease | 10/16/19 | OH |
| Michael Short | KY | Ford | Fusion | 2014 | 3FA6P0K9XFR290859 | Purchase | 8/2/2021 | OH |
| Michael Wolford | OH | Ford | Fusion | 2010 | 3FAHP0HA7AR155776 | Purchase | 9/8/21 | OH |
| Michael Wysong | OH | Ford | Fusion | 2014 | 1FA6P0H79E5353859 | Purchase | 1/6/23 | OH |
| Michaela Atkinson & Darle | OH | Ford | Fusion | 2011 | 3fahp0ha9br290727 | Purchase | 03/15/2019 | OH |
| Mildred Shoemaker | OH | Ford | Fusion | 2016 | 3FA6P0G76GR118465 | Purchase | Jun 15, 2019 | OH |
| Mindy & Preston Wells | OH | Ford | Fusion | 2013 | 3FA6P0HR2DR262610 | Purchase | Feb 27, 2021 | OH |
| Mitch Shook | OH | Ford | Fusion | 2010 | 3FAHP0HG3AR354621 | Purchase | 10/22 | OH |
| Miyoshi Ward | OH | Ford | Fusion | 2013 | 3FA6P0H72DR280667 | Leased | 6/23/2019 | OH |
| Naymon Perkins | OH | Ford | Fusion | 2013 | 3fa6p0h75dr237716 | Purchase | 4/8/23 | OH |
| Paulette Scarsella | OH | Ford | Fusion | 2016 | 3FA6P0HDXGR322299 | Purchase | 11/1/2017 | OH |
| Randolph Stucke | OH | Ford | Fusion | 2016 | 3FA6P0HD8GR115619 | Purchase | 4/27/23 | OH |
| Regie Tyson | OH | Ford | Fusion | 2014 | 3FA6P0H93GR256352 | Lease | Jan 18, 2020 | OH |
| Richard Schad | CO | Ford | Fusion | 2012 | 3fahp0ja3cr236108 | Purchase | 6/21/18 | OH |
| Ricky Rosado | OH | Ford | Fusion | 2011 | 3FAHP0JA9BR284002 | Purchase | 9/1/20 | OH |
| Robert Andrews | OH | Ford | Fusion | 2017 | 3FA6P0K90HR146613 | Purchase | 11/1/2017 | OH |
| Roberto Duncan | OH | Ford | Fusion | 2011 | 3fahp0ha1br232059 | Purchase | 9/27/2021 | OH |
| Rockie Mauk | OH | Ford | Fusion | 2012 | 3FAHP0HGXCR145539 | Leased | 2/11/2022 | OH |
| Ron Simmons OBO Diane S | GA | Ford | Fusion | 2010 | 3FAHP0HA7AR316000 | Purchase | 7/1/10 | OH |
| Rosaline Carr | OH | Ford | Fusion | 2011 | 3FAHP0HAXBR285049 | Purchase | 11/15/15 | OH |
| Rusty Roberts | OH | Ford | Fusion | 2011 | 3fahp0hg5br322416 | Purchase | 4/12/2019 | OH |
| Ryan Berry (1) | OH | Ford | Fusion | 2013 | 3FA6P0H77DR175414 | Purchase | 3/20/18 | OH |
| Ryan Berry (2) | OH | Ford | Fusion | 2014 | 3FA6P0K91ER213778 | Purchase | 11/16/2021 | OH |
| Shanice Lusane | OH | Ford | Fusion | 2014 | 3FA6P0D95ER168518 | Lease | 1/22/22 | OH |
| Sondra Carty | OH | Ford | Fusion | 2017 | 3FA6P0H73HR217616 | Purchase | 6/28/19 | OH |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stephanie Stephens | OH | Ford | Fusion | 2013 | 3FA6P0HR5DR387634 | Purchase | 9/7/21 | OH |
| Sutton Abernathy | OH | Ford | Fusion | 2016 | 3FA6P0T92GR277152 | Purchase | Nov 2018 | OH |
| Taelor Lockhart-Byrum | OH | Ford | Fusion | 2014 | 3fa6p0h9xer297185 | Purchase | Feb 11, 2023 | OH |
| Tamara Sims | AZ | Ford | Fusion | 2016 | 1fa6p0g71g5121969 | Purchase | 3/25/18 | OH |
| Tanya Sellers | OH | Ford | Fusion | 2020 | 3FA6P0G76LR135101 | Purchase | 6/30/20 | OH |
| Taylor & Rick Newman | OH | Ford | Fusion | 2017 | 3FA6P0HD4HR139224 | Purchase | 12/15/20 | OH |
| Teresa Collier | OH | Ford | Fusion | 2014 | 3FA6P0H7XER165350 | Purchase | 1/1/21 | OH |
| Terrell Coleman | OH | Ford | Fusion | 2014 | 3fa6p0hd7er297536 | Purchase | 6/3/21 | OH |
| Theresa Mauck & Henry So | OH | Ford | Fusion | 2013 | 3fa6p0hr3dr340148 | Purchase | 12/26/16 | OH |
| Tim Ackley | OH | Ford | Fusion | 2013 | 3FA6P0HRXDR311181 | Purchase | 10/3/13 | OH |
| Timothy Morrow | KY | Ford | Fusion | 2018 | 3FA6P0H78JR125620 | Purchase | 6/18/22 | |
| Todd Null | OH | Ford | Fusion | 2015 | 1FA6P0H73F5113059 | Purchase | 1/1/23 | OH |
| Tonya Fortier | OH | Ford | Fusion | 2010 | 3FAhp0ha4ar305696 | Purchase | 5/15/10 | OH |
| Usevio Torres | OH | Ford | Fusion | 2012 | 3FAHP0HA2AR287778 | Purchase | 1/12/15 | OH |
| Valena Bledsoe | OH | Ford | Fusion | 2015 | 3FA6P0HD0FR262919 | Purchase | 4/7/2015 | OH |
| Vicki Gatrell | OH | Ford | Fusion | 2013 | 3FA6P0HR3DR331711 | Purchase | 1/4/21 | OH |
| Wendy Jestice | OH | Ford | Fusion | 2016 | 3FA6P0H74GR264698 | Purchase | 12/31/21 | OH |
| Wesley Manigault | OH | Ford | Fusion | 2013 | 3FA6P0HR9DR123641 | Leased | 10/15/2020 | OH |
| William Kiefer | KY | Ford | Fusion | 2016 | 3fa6p0h78gr111967 | Purchase | 06/01/2019 | OH |
| Willie Justice | OH | Ford | Fusion | 2010 | 3FAHP0HA9AR129602 | Purchase | 3/20/18 | OH |
| Angela Madron | OK | Ford | Fusion | 2010 | 3FAHP0HA1AR145115 | Purchase | 2/2/13 | OK |
| Britteny Casey | OK | Ford | Fusion | 2012 | 3FAHP0HA0CR414384 | Purchase | 1/6/12 | OK |
| Cameron Cornelius | OK | Ford | Fusion | 2020 | 3FA6P0G75LR126292 | Purchase | 9/19/20 | OK |
| Cecily Sexton | TX | Ford | Fusion | 2016 | 3FA6P0H94GR246204 | Purchase | 3/15/21 | OK |
| Chris & Rizza Sparks | OK | Ford | Fusion | 2014 | 3FA6P0H74ER363423 | Purchase | Jan 20, 2022 | OK |
| Clinton Leonard | OK | Ford | Fusion | 2015 | 3FA6P0H79FR151697 | Purchase | 10/15/17 | OK |
| Deidre Orth | OK | Ford | Fusion | 2013 | 3FA6P0G76DR279992 | Purchase | 4/6/22 | OK |
| Delbert Alt | OK | Ford | Fusion | 2020 | 3FA6P0HD9LR188539 | Purchase | 5/28/21 | OK |
| Denise Rogers | OK | Ford | Fusion | 2020 | 3FA6P0D9XLR151436 | Purchase | 12/20/20 | OK |
| Dustin Huff | MO | Ford | Fusion | 2013 | 3FA6P0HR1DR264025 | Purchase | 2/1/22 | OK |
| Edd Wright | OK | Ford | Fusion | 2017 | 3FA6P0H7XHR144938 | Lease | Aug 21, 2023 | OK |
| Emmett Mehojah | OK | Ford | Fusion | 2017 | 3FA6P0HD9HR206108 | Purchase | 8/13/22 | OK |
| Everett Hunt Jr. | OK | Ford | Fusion | 2017 | 3FA6P0H74HR397494 | Purchase | 7/6/23 | OK |

| Francis Mangrum | OK | Ford | Fusion | 2013 | 3FA6P0HD9FR213492 | Purchase | 4/14/16 | OK |
|---|---|---|---|---|---|---|---|---|
| Jaime Tamanaha | OK | Ford | Fusion | 2011 | 3FAHP0JA8BR252321 | Purchase | 3/2/2019 | OK |
| Jerry Luman | OK | Ford | Fusion | 2015 | 3fa6p0h75fr222295 | Purchase | 3/11/21 | OK |
| John Jordan | OK | Ford | Fusion | 2010 | 3FAHP0HA9AR157612 | Purchase | 10/1/11 | OK |
| Kenyetta Tumey | OK | Ford | Fusion | 2014 | 3FA6P0HD6ER193314 | Purchase | 2/30/14 | OK |
| Kimberly Shorty | OK | Ford | Fusion | 2014 | 3FA6P0HD4ER314437 | Lease | 2/15/2020 | OK |
| Linda Cole | AR | Ford | Fusion | 2018 | 3FA6P0H70JR283613⬚ | Purchase | 10/17/2022 | OK |
| Lisa & Darrin Hill | OK | Ford | Fusion | 2016 | 3fa6p0h7xgr113378 | Purchase | 5/10/2022 | OK |
| Majid Maleki | OK | Ford | Fusion | 2010 | 3FAHP0HA7AR287856 | Purchase | Oct 3, 2015 | OK |
| Patrick Hepner | MO | Ford | Fusion | 2012 | 3fahp0ha0cr272456 | Purchase | 3/29/21 | OK |
| Rebecca Young | OK | Ford | Fusion | 2013 | 3FA6P0H7XDR119158 | Purchase | 9/5/18 | OK |
| Samantha Williams | OK | Ford | Fusion | 2016 | 3FA6P0H76GR239172 | Purchase | 1/1/20 | OK |
| Scott Kreps | OK | Ford | Fusion | 2012 | 3fahp0ha0cr237187 | Purchase | 8/1/22 | OK |
| Scotty Simpson | OK | Ford | Fusion | 2014 | 1FA6P0H75E5395770 | Purchase | 4/15/23 | OK |
| Shelby Morales | OK | Ford | Fusion | 2018 | 3fa6p0hd1jr240100 | Lease | 11/2/22 | OK |
| Summer Tankersley | OK | Ford | Fusion | 2016 | 3FA6P0K96GR135730 | Lease | 5/14/20 | OK |
| Teri Stacks | OK | Ford | Fusion | 2011 | 3FAHP0JA3BR291852 | Purchase | 3/5/22 | OK |
| Theresa Duncan | OK | Ford | Fusion | 2015 | 3FA6P0H74FR207433 | Purchase | 3/18/18 | OK |
| Tony Perez | OK | Ford | Fusion | 2013 | 3fa6p0hr8dr323474 | Purchase | 8/30/2022 | OK |
| Tyreese Henderson | OK | Ford | Fusion | 2011 | 3FAHP0JA5BR331882 | Purchase | 3/16/23 | OK |
| Victoria Miller | OK | Ford | Fusion | 2018 | 3FA6P0H74JR180436 | Purchase | 6/15/22 | OK |
| Ashley Selby & Cynthia Sm | TX | Ford | Fusion | 2011 | 3FAHP0JG0BR202209 | Purchase | 9/24/2015 | OK |
| Ashley Vickoren | OR | Ford | Fusion | 2013 | 3FA6P0H70DR216658 | Purchase | 4/23/2020 | OR |
| Betty Mae Bailey | OR | Ford | Fusion | 2011 | 3FAHP0HA1BR312915 | Purchase | 11/19/22 | OR |
| Brad Harrison | OR | Ford | Fusion | 2016 | 3FA6P0D93GR206895 | Purchase | 3/28/2018 | OR |
| Catherine Spliethof | OR | Ford | Fusion | 2010 | 3FAHP0HA9AR318511 | Purchase | Jan 26, 2013 | OR |
| Chris Beckley | OR | Ford | Fusion | 2012 | 1FAHP3F26CL411288 | Purchase | 9/21/17 | OR |
| Dallas Petenbrink | OR | Ford | Fusion | 2013 | 3FA6P0H71DR311133 | Purchase | 9/11/14 | OR |
| Delisa Causey | OR | Ford | Fusion | 2013 | 3FA6P0HR7DR165208 | Purchase | 12/28/2022 | OR |
| Donna Hansen | OR | Ford | Fusion | 2012 | 3FAHP0JG5CR291809 | Purchase | 6/9/18 | OR |
| James Whitmore | OR | Ford | Fusion | 2014 | 3FA6P0K99ER344361 | Purchase | 8/28/21 | OR |
| Jeremy Pollard | OR | Ford | Fusion | 2014 | 3FA6P0H70ER113130 | Purchase | 1/19/19 | OR |
| Kori Mayer | OR | Ford | Fusion | 2012 | 3FAHP0HA9CR210022 | Purchase | 3/20/21 | OR |

| Name | State | Make | Model | Year | VIN | Type | Date | State |
|---|---|---|---|---|---|---|---|---|
| LeRoy Seeley | OR | Ford | Fusion | 2016 | 3FA6P0H7XGR116409 | Purchase | 10/19/2015 | OR |
| Lisa Beck | OR | Ford | Fusion | 2014 | 3FA6P0H74ER381291 | Purchase | 06/01/2022 | OR |
| Lisa Orozco | OR | Ford | Fusion | 2015 | 3FA6P0H79FR151411 | Purchase | 2/15/2016 | OR |
| Makayla Thomas | OR | Ford | Fusion | 2020 | 3FA6P0D93LR202999 | Purchase | 10/21/2022 | OR |
| Richard Jump | OR | Ford | Fusion | 2017 | 3FA6P0G79HR330326 | Purchase | May 5, 2021 | OR |
| Roderick Morris | OR | Ford | Fusion | 2013 | 3fa6p0k97dr261557 | Purchase | 8/21/14 | OR |
| Russell Goff | WA | Ford | Fusion | 2014 | 3FA6P0D93ER398252 | Purchase | 6/10/14 | OR |
| Thersea Barbee | OR | Ford | Fusion | 2013 | 3FA6P0H71DR261589 | Purchase | | OR |
| William Holden | GA | Ford | Fusion | 2017 | 3FA6P0HD5HR111321 | Purchase | 4/4/16 | OR |
| William Ruble | OR | Ford | Fusion | 2014 | 3FA6P0HD7ER222013 | Purchase | 7/31/23 | OR |
| Yvonne Garcia | OR | Ford | Fusion | 2018 | 3FA6P0H70JR191675 | Purchase | 7/13/22 | OR |
| Abigail West | DE | Ford | Fusion | 2016 | 3fa6p0h73gr253143 | Purchase | 4/23/2019 | PA |
| Albert Swager | PA | Ford | Fusion | 2015 | 3fa6p0hd0fr256604 | Purchase | 4/27/22 | PA |
| Amy Belles | PA | Ford | Fusion | 2013 | 3FA6P0K95DR130496 | Purchase | 1/14/19 | PA |
| Andrea Kostella | PA | Ford | Fusion | 2011 | 3FAHP0HA0BR330161 | Purchase | 11/29/16 | PA |
| Andrew Luettgen | PA | Ford | Fusion | 2014 | 3FA6P0H98ER196002 | Purchase | 6/12/2015 | PA |
| Aumri Dutrieuille | PA | Ford | Fusion | 2017 | 3FA6P0HD4HR123797 | Purchase | 10/20/2020 | PA |
| Bakira Baker | PA | Ford | Fusion | 2015 | 3FA6P0G76FR122918 | Purchase | 4/7/22 | PA |
| Bill Lear | PA | Ford | Fusion | 2016 | 1fa6p0h73g5122782 | Purchase | 2/2016 | PA |
| Braden Kern | PA | Ford | Fusion | 2017 | 3FA6P0G72HR378153 | Purchase | 3/16/18 | PA |
| Brock Hamer | PA | Ford | Fusion | 2015 | 3fa6p0hdxfr176811 | Leased | 9/11/2020 | PA |
| Carissa Brown | NY | Ford | Fusion | 2017 | 3FA6P0D95HR100420 | Purchase | 8/16/17 | PA |
| Carmen Chavera | PA | Ford | Fusion | 2016 | 3FA6P0T93GR109164 | Purchase | 12/2/17 | PA |
| Charles Rice | PA | Ford | Fusion | 2011 | 3FAHP0CG6BR195361 | Purchase | 11/21/21 | PA |
| Chivon Fitch | FL | Ford | Fusion | 2017 | 3FA6P0HD1HR245517 | Leased | 11/15/2017 | PA |
| Corey Manspeaker | PA | Ford | Fusion | 2014 | 1FA6P0H71E5403590 | Purchase | 5/15/17 | PA |
| Curtis Carson | PA | Ford | Fusion | 2016 | 3FA6P0HD1GR398879 | Leased | 10/15/2017 | PA |
| Cynthia J Smeal | PA | Ford | Fusion | 2013 | 3FA6P0HR8DR341117 | Purchase | 12/20/2022 | PA |
| Dakota Long | PA | Ford | Fusion | 2017 | 3FA6P0T9XHR144902 | Purchase | Oct 12, 2020 | PA |
| David Gilio | PA | Ford | Fusion | 2015 | 3FA6P0HD9FR166576 | Purchase | 6/23/15 | PA |
| Deborah Fike | PA | Ford | Fusion | 2011 | 3FAHP0HAXBR290820 | Purchase | 7/7/18 | PA |
| Debra & Michael Devore | PA | Ford | Fusion | 2013 | 3fa6p0h94dr228474 | Purchase | Dec 28, 2013 | PA |
| Debra A Hess | PA | Ford | Fusion | 2015 | 3fa6p0hd2fr177824 | Purchase | 2/1/2023 | PA |

| Denise Colon | PA | Ford | Fusion | 2010 | 3FAHP0HA5AR175394 | Purchase | 3/10/2020 | PA |
|---|---|---|---|---|---|---|---|---|
| Donald Shenberger | PA | Ford | Fusion | 2012 | 3FAHP0JA6CR387945 | Purchase | 4/1/15 | PA |
| Donald Tinley | PA | Ford | Fusion | 2010 | 3FAHP0HA3AR282492 | Purchase | 11/22/20 | PA |
| Donté Hilbert | PA | Ford | Fusion | 2015 | 1FA6P0HDXF5118958 | Purchase | 5/25/18 | PA |
| Ed Yordy | PA | Ford | Fusion | 2013 | 3FA6P0HT3DR104806 | Purchase | 2/14/22 | PA |
| Edward Dame | PA | Ford | Fusion | 2012 | 3FAHP0HAXCR284940 | Purchase | 11/9/22 | PA |
| Edy Martinez | PA | Ford | Fusion | 2010 | 3FAHP0HG1AR392137 | Purchase | 12/12/23 | PA |
| George Griffin | PA | Ford | Fusion | 2014 | 1FA6P0H70E5386328 | Purchase | 6/15/16 | PA |
| Holly Weiss (1) | PA | Ford | Fusion | 2020 | 3FA6P0G7XLR144898 | Purchase | 5/23/20 | PA |
| Howard Jenkins | PA | Ford | Fusion | 2017 | 3FA6P0T92HR248414 | Lease | 9/4/20 | PA |
| Hunter Tracy | PA | Ford | Fusion | 2012 | 3FAHP0HA4CR234731 | Lease | 9/1/22 | PA |
| Jambolat Ishak | PA | Ford | Fusion | 2015 | 1FA6P0H75F5117372 | Lease | 5/8/21 | PA |
| James Miceli | PA | Ford | Fusion | 2014 | 3FA6P0HD3ER331391 | Purchase | 9/7/17 | PA |
| James Pietz | PA | Ford | Fusion | 2016 | 3fa6p0h78gr326944 | Purchase | May 3, 2019 | PA |
| Jason Rice | PA | Ford | Fusion | 2016 | 3FA6P0D97GR349042 | Purchase | 9/26/19 | PA |
| Jennifer Cianciulli | PA | Ford | Fusion | 2010 | 3FAHP0HA9AR244782 | Purchase | 2/1/11 | PA |
| Jeremy Baney | PA | Ford | Fusion | 2016 | 3FA6P0H72GR209506 | Purchase | 1/15/22 | PA |
| Jesse Brazell | PA | Ford | Fusion | 2011 | 3FAHP0JG6BR302265 | Purchase | 7/8/23 | PA |
| Joan Lile | PA | Ford | Fusion | 2016 | 3FA6P0H72GR190052 | Purchase | 5/2/2016 | PA |
| Joanne Leever | PA | Ford | Fusion | 2014 | 1FA6P0H78E5388165 | Purchase | 8/14/14 | PA |
| John Gontz | PA | Ford | Fusion | 2013 | 3fa6p0h71dr281132 | Purchase | 12/17/14 | PA |
| Jose Cabrera | PA | Ford | Fusion | 2010 | 3FAHP0JA6AR302762 | Purchase | 2/20/20 | PA |
| Joseph Glod | PA | Ford | Fusion | 2017 | 3FA6P0H77HR392791 | Purchase | 7/23/22 | PA |
| Joshua & Cliff Kirchartz | PA | Ford | Fusion | 2017 | 3FA6P0T97HR321194 | Purchase | Dec 10, 2020 | PA |
| Juan Velez Melendez | PA | Ford | Fusion | 2016 | 3FA6P0PUXGR349441 | Purchase | 2/22/2018 | PA |
| Julie Cejrowski | PA | Ford | Fusion | 2012 | 3FAHP0HA6CR244287 | Purchase | 9/17/12 | PA |
| Justin Carley | PA | Ford | Fusion | 2017 | 3FA6P0T92HR249482 | Purchase | 1/24/17 | PA |
| Karen Knepp | PA | Ford | Fusion | 2013 | 3FA6P0HR5DR302341 | Purchase | 6/1/13 | PA |
| Kayla Kerr | PA | Ford | Fusion | 2013 | 3FA6P0PU2DR258501 | Purchase | 9/4/21 | PA |
| Lamont Hampton | PA | Ford | Fusion | 2019 | 3FA6P0K94KR228724 | Purchase | 7/12/19 | PA |
| Linda Shutt | PA | Ford | Fusion | 2010 | 3FAHP0HA4AR168498 | Purchase | 7/21/13 | PA |
| Macy & Anthony Kovatto | KY | Ford | Fusion | 2016 | 3FA6P0HD9GR110607 | Purchase | 12/27/2021 | PA |
| Mary Manges | PA | Ford | Fusion | 2014 | 3FA6P0H72ER139986 | Purchase | 10/16/23 | PA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Matthew Inabinett | PA | Ford | Fusion | 2010 | 3FAHP0JG3AR192516 | Purchase | 6/11/22 | PA |
| Maurice McDougale | PA | Ford | Fusion | 2016 | 3FA6P0HD4GR361955 | Purchase | 4/13/23 | PA |
| Melena Bearfield | PA | Ford | Fusion | 2012 | 3FAHP0HG4CR104999 | Purchase | 1/10/21 | PA |
| Melissa Green | PA | Ford | Fusion | 2014 | 3fa6p0hdxer253210 | Purchase | 10/01/2019 | PA |
| Melissa Hand | PA | Ford | Fusion | 2017 | 3FA6P0HD6HR154081 | Purchase | 10/26/19 | PA |
| Michele Mack | PA | Ford | Fusion | 2016 | 3FA6P0H79GR178206 | Purchase | 8/22/23 | PA |
| Michelle Johnson | PA | Ford | Fusion | 2015 | 3FA6P0SU5FR260740 | Purchase | 10/1/18 | PA |
| Nelson Sanabria | PA | Ford | Fusion | 2010 | 3FAHP0HAXAR252356 | Purchase | 6/22/12 | PA |
| Nicole Thompson | PA | Ford | fusion | 2018 | 3FA6P0G76JR179631 | Lease | 8/30/21 | PA |
| Patrick Hasson | PA | Ford | Fusion | 2017 | 3FA6P0VP5HR302896 | Purchase | 5/21/22 | PA |
| Raymond Roberts | PA | Ford | Fusion | 2015 | 3FA6P0H74FR164258 | Purchase | 6/15/17 | PA |
| Richard Gable | PA | Ford | Fusion | 2015 | 3fa6p0h78fr200727 | Purchase | Nov 7, 2020 | PA |
| Robin Rauch (1) | NJ | Ford | Fusion | 2019 | 3FA6P0HD7KR158650 | Purchase | 4/12/23 | PA |
| Robin Rauch (2) | NJ | Ford | Fusion | 2019 | 3FA6P0HD7KR192586 | Purchase | 4/12/2019 | PA |
| Ron Glosser Jr (1) | PA | Ford | Fusion | 2013 | 3FA6P0H73DR268897 | Purchase | 7/31/21 | PA |
| Ron Glosser Jr (2) | PA | Ford | Fusion | 2014 | 1FA6P0H70ER225552 | Purchase | 7/1/16 | PA |
| Rusty Wilt | PA | Ford | Fusion | 2010 | 3FAHP0JA0AR307598 | Purchase | 2/23/21 | PA |
| Shanna Lawrence | PA | Ford | Fusion | 2019 | 3FA6P0T96KR252859 | Lease | Apr 8, 2021 | PA |
| Sherry Miller | PA | Ford | Fusion | 2017 | 3FA6P0H7XHR394597 | Purchase | 3/6/18 | PA |
| Sierra Wallace | PA | Ford | Fusion | 2020 | 3FA6P0CD0LR194107 | Lease | 4/5/2023 | PA |
| Steve Krawczuk | PA | Ford | Fusion | 2012 | 3FAHP0JA5CR307227 | Purchase | 6/1/19 | PA |
| Steven Baslick | PA | Ford | Fusion | 2015 | 3fa6p0hd4fr102266 | Purchase | 7/3/23 | PA |
| Terrence & Melissa O'Hara | OH | Ford | Fusion | 2017 | 3FA6P0T91HR231295 | Purchase | 2/12/21 | PA |
| Tim Booth | PA | Ford | Fusion | 2017 | 3fa6p0h78hh346077 | Purchase | 4/6/17 | PA |
| Troy Thompson | MD | Ford | Fusion | 2016 | 3FA6P0H78GR217593 | Purchase | 8/17/17 | PA |
| Walter Owen Nelson | PA | Ford | Fusion | 2012 | 3FAHP0HA1CR155324 | Purchase | 12/28/21 | PA |
| William Pastva | PA | Ford | Fusion | 2014 | 3fa6p0hd8er286030 | Purchase | 10/29/22 | PA |
| Zachary Poorman | PA | Ford | Fusion | 2016 | 3fa6p0t90gr183089 | Purchase | 7/28/22 | PA |
| Edward Ratcliffe | RI | Ford | Fusion | 2012 | 3fahp0ha8cr424046 | Purchase | 10/1/12 | RI |
| John Borden | RI | Ford | Fusion | 2013 | 3FA6P0HR8DR170823 | Purchase | 11/30/18 | RI |
| Mark Stevens | NY | Ford | Fusion | 2010 | 3FAHP0HG0AR195766 | Purchase | 1/25/19 | RI |
| Philip Hendry | RI | Ford | Fusion | 2014 | 1FA6P0HD4E5377377 | Purchase | 11/10/18 | RI |
| Raymond Bert | RI | Ford | Fusion | 2017 | 3FA6P0T94HR376704 | Purchase | 8/3/19 | RI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aildonia Moultrie | SC | Ford | Fusion | 2015 | 3fa6p0d95jr168996 | Purchase | Mar 15, 2019 | SC | |
| Alexis Coates | SC | Ford | Fusion | 2016 | 3FA6P0HD7GR350366 | Leased | 6/23/2021 | SC | |
| Anthony Bright | SC | Ford | Fusion | 2010 | 3FAHP0JG6AR314849 | Purchase | 2/6/23 | SC | |
| Anthony Gaddist | SC | Ford | Fusion | 2013 | 3FA6P0HRXDR138200 | Purchase | 9/22/2021 | SC | |
| Antonio Garrett | SC | Ford | Fusion | 2014 | 3FA6P0H72ER257861 | Purchase | 7/21/22 | SC | |
| Carrie Phillips | SC | Ford | Fusion | 2010 | 3FAHP0JA4AR336506 | Purchase | 6/14/2022 | SC | |
| Cathereen Robin & Charles | SC | Ford | Fusion | 2013 | 3fa6p0h93dr160894 | Purchase | 10/3/16 | SC | |
| Courtney Black | SC | Ford | Fusion | 2013 | 3FA6P0H74DR230255 | Purchase | 8/23/22 | SC | |
| Craig Chandler | SC | Ford | Fusion | 2015 | 1FA6P0H71F5128109 | Purchase | 6/10/2019 | SC | |
| Dale Perdue | SC | Ford | Fusion | 2016 | 3FA6P0H79GR180084 | Purchase | 1/10/17 | SC | |
| Damian McCants | SC | Ford | Fusion | 2014 | 1FA6P0HD8E5376071 | Purchase | 3/14/19 | SC | |
| Dana Pugh | SC | Ford | Fusion | 2014 | 3FA6P0H71ER165964 | Purchase | 4/4/18 | SC | |
| Darin Perkins | NC | Ford | Fusion | 2016 | 3FA6P0G70GR271827 | Purchase | 5/3/21 | SC | |
| Denitra Harris | SC | Ford | Fusion | 2016 | 3FA6P0HD4GR254145 | Purchase | 1/14/2020 | SC | |
| Donald Dean | SC | Ford | Fusion | 2013 | 3FA6P0HR3DR295146 | Purchase | 11/11/23 | SC | |
| Donnie Martin | SC | Ford | Fusion | 2010 | 3FAHP0HA9AR307363 | Purchase | 4/22/21 | SC | |
| Dorothy Peoples | SC | Ford | Fusion | 2013 | 3FA6P0HR4DR232900 | Purchase | 6/24/2022 | SC | |
| Edward Lawton | SC | Ford | Fusion | 2011 | 3FAHP0JG6BR320510 | Purchase | 11/21/23 | SC | |
| Edward Roberts | SC | Ford | Fusion | 2016 | 1FA6P0HD2G5132130 | Purchase | 3/27/23 | SC | |
| Elizabeth Mattress | SC | Ford | Fusion | 2015 | 1FA6P0H79F5122462 | Purchase | 5/5/22 | SC | |
| Equeshia Moore | SC | Ford | Fusion | 2015 | 1FA6P0H75F5121115 | Lease | 2/27/17 | SC | |
| Felice Russell | SC | Ford | Fusion | 2017 | 3FA6P0H79HR231407 | Purchase | Mar 1, 2021 | SC | |
| Hazel Peay | SC | Ford | Fusion | 2010 | 3FAHP0HA7AR188244 | Purchase | Aug 1, 2019 | SC | |
| Herman Beaufort | SC | Ford | Fusion | 2012 | 3FAHP0JG3CR182510 | Purchase | 10/19/16 | SC | |
| Jakyria McBride | SC | Ford | Fusion | 2018 | 3FA6P0G7XJR183634 | Purchase | 5/20/2017 | SC | |
| Jamie Knight | SC | Ford | Fusion | 2010 | 3fahp0ha6ar202585 | Purchase | 6/15/17 | SC | |
| Jazmine Dawkins | SC | Ford | Fusion | 2011 | 3FAHP0HA9BR261731 | Lease | Nov 1, 2021 | SC | |
| Jeanette Allred Heffron | NC | Ford | Fusion | 2015 | 3FA6P0K96FR310119 | Purchase | 2/8/20 | SC | |
| Jessica Wilson | WV | Ford | fusion | 2014 | 1FA6P0HDXE5394040 | Purchase | 11/18/21 | SC | |
| Joaqui Franklin | SC | Ford | Fusion | 2011 | 3fahp0ha2br102856 | Purchase | Dec 21, 2021 | SC | |
| John Harley | SC | Ford | Fusion | 2016 | 3FA6P0T99GR291839 | Lease | 6/29/22 | SC | |
| Johnny & Ashley Turner | SC | Ford | Fusion | 2010 | 3FAHP0HA0AR332961 | Purchase | 7/3/21 | SC | |
| Jonathan & Amanda Rabon | SC | Ford | Fusion | 2014 | 3FA6P0H76ER363407 | Purchase | 10/14/14 | SC | |

| Jordan Burns | SC | Ford | Fusion | 2016 | 3FA6P0G79GR323133 | Purchase | 8/21/23 | SC |
|---|---|---|---|---|---|---|---|---|
| Joseph Green | SC | Ford | Fusion | 2013 | 3fa6p0puxdr254759 | Purchase | 2/7/20 | SC |
| Keisharna Wright | SC | Ford | Fusion | 2012 | 3FAHP0JG8CR389829 | Purchase | 3/11/23 | SC |
| Kelly Wilson | NY | Ford | Fusion | 2013 | 3fa6p0g77dr211975 | Purchase | Jun 28, 2018 | SC |
| Kenneth Dovre | SC | Ford | Fusion | 2015 | 3FA6P0H97FR123219 | Purchase | 11/1/15 | SC |
| Kevin Tucker | SC | Ford | Fusion | 2010 | 3FAHP0HG2AR379042 | Purchase | 5/11/20 | SC |
| Keyosha Collins | SC | Ford | Fusion | 2011 | 1FAHP3FN1BW101086 | Purchase | 3/5/18 | SC |
| Latonya Hart | SC | Ford | Fusion | 2010 | 3FAHP0JG8AR244514 | Purchase | 3/10/21 | SC |
| Latoyia Miles | SC | Ford | Fusion | 2015 | 3FA6P0G72FR251089 | Purchase | Sep 28, 2018 | SC |
| Michele Watford | SC | Ford | Fusion | 2012 | 3FAHP0HA9CR448534 | Purchase | 8/10/17 | SC |
| Nicolea Cohen | SC | Ford | Fusion | 2012 | 3FAHP0HA9CR262007 | Purchase | 1/15 | SC |
| Nikendra King | SC | Ford | Fusion | 2014 | 1FA6P0H72E5378103 | Purchase | 2/26/21 | SC |
| Phillip Duckett | SC | Ford | Fusion | 2013 | 3FA6P0K94DR382367 | Purchase | 6/29/18 | SC |
| Preston Williamson Jr | SC | Ford | Fusion | 2017 | 3fa6p0k99hr146190 | Purchase | 10/1/22 | SC |
| Regina Mathis | SC | Ford | Fusion | 2016 | 1FA6P0H73G5110647 | Purchase | 11/17/22 | SC |
| Robert Hulsizer | SC | Ford | Fusion | 2013 | 3FA6P0K97DR299399 | Purchase | May 15, 2018 | SC |
| Robert Humphries | SC | Ford | Fusion | 2013 | 3fa6p0hr4dr271941 | Purchase | 4/10/20 | SC |
| Robert Thomas | SC | Ford | Fusion | 2013 | 3FA6P0H72DR110891 | Purchase | 5/21/2019 | SC |
| Sammie Dover | SC | Ford | Fusion | 2010 | 3FAHP0HA3AR150297 | Purchase | 4/15/13 | SC |
| Shakeka Brown | SC | Ford | Fusion | 2016 | 3FA6P0HD6GR233927 | purchase | 10/8/22 | SC |
| Shannon Allen | SC | Ford | Fusion | 2010 | 3FAHP0JG9AR224725 | Purchase | 2/25/2022 | SC |
| Shantese Drayton | SC | Ford | Fusion | 2016 | 3FA6P0H79GR234984 | Purchase | 3/1/22 | SC |
| Sharly Bledsoe | SC | Ford | Fusion | 2012 | 3FAHP0JA7CR363038 | Lease | 8/12/2020 | SC |
| Shawn Sturkie | SC | Ford | Fusion | 2012 | 3FAHP0HA3CR387522 | Purchase | 5/21/2020 | SC |
| Shemeka Davenport | SC | Ford | Fusion | 2015 | 3FA6P0H75FR282044 | Purchase | 10/10/16 | SC |
| Sue Richardson & Henry Bo | SC | Ford | Fusion | 2014 | 1FA6P0HD2E5362621 | Purchase | 10/4/19 | SC |
| Tamika Myers | SC | Ford | Fusion | 2010 | 3FAHP0HG3AR101136 | Purchase | 3/19/22 | SC |
| Tenika Calhoun | SC | Ford | Fusion | 2013 | 3FA6P0HR0DR193710 | Purchase | 10/7/20 | SC |
| Tonya Campbell | SC | Ford | Fusion | 2013 | 3FA6P0HR9DR206454 | Purchase | 2/1/20 | SC |
| Tyler Orr | AL | Ford | Fusion | 2015 | 3FA6P0K91FR218559 | Purchase | 8/3/17 | SC |
| Tyshon Legare | SC | Ford | Fusion | 2013 | 3FA6P0HR9DR206387 | Lease | 5/7/2022 | SC |
| Vernal McNeil | SC | Ford | Fusion | 2018 | 3FA6P0G73JR254205 | Purchase | 5/10/22 | SC |
| Veronica Williams | SC | Ford | Fusion | 2015 | 3FA6P0H95FR297726 | Purchase | Aug 12, 2019 | SC |

| Vicki Thames | SC | Ford | Fusion | 2011 | 3FAHP0HA2BR125313 | Purchase | 04/01/2013 | SC |
|---|---|---|---|---|---|---|---|---|
| Wayne Lee | SC | Ford | Fusion | 2020 | 3FA6P0G7XLR223245 | Purchase | Aug 26, 2020 | SC |
| William Graham | SC | Ford | Fusion | 2017 | 3FA6P0K99HR371838 | Purchase | 11/28/2017 | SC |
| William W. Stewart | NC | Ford | Fusion | 2019 | 3FA6P0HDXKR111533 | Purchase | Jun 1, 2021 | SC |
| Yolanda Mixon | SC | Ford | Fusion | 2013 | 3fa6p0hr7dr141281 | Leased | 3/15/2022 | SC |
| Andrew McDaniel (1) | SD | Ford | Fusion | 2016 | 3fa6p0g72gr385974 | Purchase | Aug 1, 2016 | SD |
| David Scanlan | IA | Ford | Fusion | 2012 | 3FAHP0HA1CR382156 | Purchase | 8/1/14 | SD |
| Elizabeth Ebright | SD | Ford | Fusion | 2020 | 3FA6P0HD4LR136347 | Purchase | Apr 9, 2022 | SD |
| Taylor James French | SD | Ford | Fusion | 2016 | 3FA6P0H71GR293723 | Purchase | 4/9/22 | SD |
| Tehra Drost | IA | Ford | Fusion | 2018 | 3FA6P0H79JR253607 | Purchase | 8/31/20 | SD |
| Terry Schweitzer | KY | Ford | Fusion | 2016 | 3FA6P0H70GR356052 | Lease | Mar 18, 2016 | SD |
| Jasmine McWilson | TX | Ford | Fusion | 2015 | 3FA6P0H74FR159965 | Purchase | 3/15/2021 | Texas |
| Aletha Sanders | MS | Ford | Fusion | 2013 | 3FA6P0H74DR123125 | Lease | 12/5/19 | TN |
| Amber Russell | TN | Ford | Fusion | 2012 | 3FAHP0HAXCR254496 | Purchase | 1/2/12 | TN |
| Andrea Stone | IN | Ford | Fusion | 2010 | 3FAHP0HGXAR420663 | Purchase | 10/18/10 | TN |
| Angela Lawrence | TN | Ford | Fusion | 2013 | 3FA6P0H77DR221811 | Purchase | 6/8/2017 | TN |
| Angela Wood | TN | Ford | Fusion | 2018 | 3fa6p0hd7jr228758 | Purchase | 6/19/21 | TN |
| Angelia Harris | MS | Ford | Fusion | 2016 | 3FA6P0G76GR121267 | Purchase | 2/8/20 | TN |
| Angelica Johnson | MS | Ford | Fusion | 2010 | 3FAHP0HG1AR297321 | Purchase | 4/2/12 | TN |
| Anita Gilbert | TN | Ford | Fusion | 2010 | 3FAHP0JA2AR100808 | Purchase | 10/26/13 | TN |
| Anthony Giordano | TN | Ford | Fusion | 2015 | 3fa6p0hd1fr241870 | Purchase | 10/16/21 | TN |
| April Wise | TN | Ford | Fusion | 2012 | 3FAHP0JA4CR200539 | Purchase | 1/15/15 | TN |
| Ariane Merriweather | TN | Ford | Fusion | 2011 | 3FAHP0JA7BR154722 | Purchase | 3/4/22 | TN |
| Ashley Braxton | TN | Ford | Fusion | 2015 | 1FADP3F26FL305734 | Purchase | 11/1/19 | TN |
| Ashley Jackson | TN | Ford | Fusion | 2015 | 3FA6P0K94FR292302 | Purchase | 3/7/21 | TN |
| Billy Marcum | MS | Ford | Fusion | 2015 | 3FA6P0H95FR149236 | Purchase | 6/16/23 | TN |
| Bobby Norman | TN | Ford | Fusion | 2013 | 3FA6P0HR3DR185083 | Purchase | 11/15/21 | TN |
| Bradey Aycock | TN | Ford | Fusion | 2012 | 3FA6P0JG9CR290873 | Purchase | 4/15/2023 | TN |
| Brian Holm | TN | Ford | Fusion | 2013 | 3FA6P0H90DR255431 | Purchase | 5/26/18 | TN |
| Briana Corbin | TN | Ford | Fusion | 2013 | 3FA6P0HR5DR205592 | Purchase | 8/25/21 | TN |
| Brionna Hatton & Patricia k | TN | Ford | Fusion | 2017 | 3FA6P0HD3HR240318 | Purchase | 8/17/20 | TN |
| Carla Edwards | TN | Ford | Fusion | 2013 | 3FA6P0G70DR328281 | Purchase | 10/18/18 | TN |
| Carlos Brooks and Toni Wil | TN | Ford | Fusion | 2011 | 3FAHP0HA1BR165172 | Purchase | 5/20/2016 | TN |

| Carolyn Thomas | MS | Ford | Fusion | 2015 | 3FA6P0HDXFR218006 | Purchase | Nov 11, 2018 | TN |
|---|---|---|---|---|---|---|---|---|
| Casey Boblewski | TN | Ford | Fusion | 2018 | 3fa6p0hd6jr135925 | Purchase | Sep 12, 2020 | TN |
| Charles Morton | TN | Ford | Fusion | 2019 | 3FA6P0G76KR245869 | Purchase | 6/20/20 | TN |
| Charneic Clark | TN | Ford | Fusion | 2016 | 3FA6P0H75GR322964 | Purchase | 6/7/2021 | TN |
| Chatashia Williams | TN | Ford | Fusion | 2016 | 3fa6p0h93gr126569 | Purchase | 3/30/21 | TN |
| Christopher Allison | TN | Ford | Fusion | 2016 | 3FA6P0H72GR311386 | Purchase | 9/21/16 | TN |
| Christopher Harris | TN | Ford | Fusion | 2011 | 3fahp0jg1br226034 | Purchase | 7/24/12 | TN |
| Christopher Mackey | TN | Ford | Fusion | 2015 | 3fa6p0h70fr291833 | Purchase | 2/25/20 | TN |
| Christy Bettis | TN | Ford | Fusion | 2016 | 1FA6P0H76G5107144 | Lease | 5/15/23 | TN |
| Clara Tate | TN | Ford | Fusion | 2017 | 3FA6P0H79HR411020 | Purchase | 9/4/17 | TN |
| Clinton & Teresa Frye | TN | Ford | Fusion | 2017 | 3FA6P0G78HR339146 | purchase | 11/25/19 | TN |
| Connie Jones | TN | Ford | Fusion | 2017 | 3FA6P0HD8HR332654 | Purchase | 1/21/19 | TN |
| Courtney Phillips | TN | Ford | Fusion | 2013 | 3FA6P0K93DR150410 | Purchase | 12/1/2019 | TN |
| Crystal Adcock | TN | Ford | Fusion | 2016 | 3FA6P0K90GR354411 | Purchase | Feb 13, 2021 | TN |
| Daniel Evans | TN | Ford | Fusion | 2015 | 3FA6P0H79FR233249 | Purchase | 10/20/21 | TN |
| Dekisha Norwood | TN | Ford | Fusion | 2014 | 3FA6P0K94ER319075 | Purchase | 5/11/16 | TN |
| Denise Mabon | MS | Ford | Fusion | 2015 | 3FA6P0HD6FR187823 | Purchase | 5/7/21 | TN |
| Diane Taylor | TN | Ford | Fusion | 2017 | 3FA6P0LU9HR344027 | Purchase | 3/16/2019 | TN |
| Donald Angle | TN | Ford | Fusion | 2011 | 3FAHP0KC4BR195650 | Purchase | 5/31/23 | TN |
| Donald Joiner | TN | Ford | Fusion | 2012 | 3FAHP0HA3CR131543 | Purchase | 7/1/16 | TN |
| Dorothy Hutcherson | TN | Ford | Fusion | 2012 | 3FAHP0JG7CR169114 | Purchase | 10/15/13 | TN |
| Douglas Phillips | TN | Ford | Fusion | 2013 | 3FA6P0HRXDR292566 | Purchase | 6/11/15 | TN |
| Drew Barbe | TN | Ford | Fusion | 2017 | 3FA6P0HD1HR335542 | Purchase | 12/19/2020 | TN |
| Earlena Lee | TN | Ford | Fusion | 2014 | 3FA6P0HD0ER297426 | Purchase | Sept 2022 | TN |
| Eboni Phillips | TN | Ford | Fusion | 2015 | 3FA6P0K95FR130906 | Purchase | 6/30/2020 | TN |
| Ebronah Rawlings | TN | Ford | Fusion | 2014 | 3FA6P0H7XER101471 | Purchase | 9/29/22 | TN |
| Elizabeth Sands | TN | Ford | Fusion | 2010 | 3fahp0hg0ar237661 | Purchase | Mar 1, 2010 | TN |
| Erica Jaco | TN | Ford | Fusion | 2016 | 1FA6P0H6G5117291 | Purchase | 7/29/2020 | TN |
| Eugene Holliday | TN | Ford | Fusion | 2016 | 3FA6P0G72GR290038 | Purchase | 3/15/2020 | TN |
| Gage Roberts | TN | Ford | Fusion | 2014 | 3FA6P0HD5ER164760 | Purchase | 9/20/15 | TN |
| Geneva Shannon | TN | Ford | Fusion | 2017 | 3FA6P0H98HR283788 | Purchase | 4/24/2021 | TN |
| Geniece Mays | MO | Ford | Fusion | 2013 | 3FA6P0H72DR311528 | Purchase | 9/10/2019 | TN |
| Georganne Wilson | TN | Ford | Fusion | 2013 | 3FA6P0H78DR356361 | Purchase | 5/14/23 | TN |

| George Kimbro | TN | Ford | Fusion | 2013 | 3FA6P0HR1DR170906 | Purchase | 8/11/23 | TN |
|---|---|---|---|---|---|---|---|---|
| Gestrell Bowen | TN | Ford | Fusion | 2016 | 3FAHP0HA8CR276013 | Purchase | 11/7/21 | TN |
| Gregory C. Burchell | TN | Ford | Fusion | 2012 | 3FAHP0HA8CR362180 | Purchase | FEB 2013 | TN |
| Jamie Crook | TN | Ford | Fusion | 2014 | 1fa6p0g79e5394719 | Lease | 2/2/23 | TN |
| Janelle Greene | FL | Ford | Fusion | 2016 | 1FA6P0H71G5134882 | Purchase | 12/11/18 | TN |
| Jason Gray | TN | Ford | Fusion | 2018 | 3FA6P0H74JR175687 | Purchase | 7/1/17 | TN |
| Jeffrey Thornton | TN | Ford | Fusion | 2013 | 3FA6P0H7XDR129026 | Purchase | 8/9/2017 | TN |
| Jennifer Kimble | TN | Ford | Fusion | 2017 | 3FA6P0HD6HR170006 | Purchase | December 27 20 | TN |
| Jerry & Judith Hale | TN | Ford | Fusion | 2015 | 3FA6P0G72FR189161 | Purchase | 1/2/23 | TN |
| Jonah Nunley | TN | Ford | Fusion | 2010 | 3FAHP0JA8AR252902 | Purchase | 3/21/21 | TN |
| Jonathan Baez | TN | Ford | Fusion | 2014 | 1FA6P0HD9E5351373 | Purchase | May 2018 | TN |
| Jonathan Campbell | TN | Ford | Fusion | 2016 | 1FA6P0G7XG5126779 | Purchase | 10/17/2016 | TN |
| Joseph Becker | TN | Ford | Fusion | 2015 | 3FA6P0T99FR291872 | Purchase | 8/13/21 | TN |
| Justice Kuykendoll | TN | Ford | Fusion | 2013 | 3FA6P0H73DR131457 | Purchase | 12/5/23 | TN |
| Justin Gupton | TN | Ford | Fusion | 2013 | 3FA6P0H7XDR165606 | Purchase | 2/1/23 | TN |
| Justinia Ross | VA | Ford | Fusion | 2016 | 3FA6P0T92GR179013 | Purchase | 2/9/23 | TN |
| Karl Hensley | IN | Ford | Fusion | 2018 | 3FA6P0G79JR194771 | Purchase | 9/11/21 | TN |
| Katandra Langston | AR | Ford | Fusion | 2015 | 1FA6P0HD5F5125509 | Purchase | 12/30/16 | TN |
| Kathy Jones | TN | Ford | Fusion | 2014 | 1FA6P0HDXE5363404 | Purchase | Jan 28, 2018 | TN |
| Kayla Moore | TN | Ford | Fusion | 2012 | 3FAHP0CG1CR260537 | Purchase | 2/28/22 | TN |
| Keith Willoughby | TN | Ford | Fusion | 2010 | 3FAHP0HG0AR374972 | Purchase | 4/1/19 | TN |
| Kenneth Combs | AR | Ford | Fusion | 2016 | 3FA6P0H74GR274454 | Purchase | 5/15/16 | TN |
| Kerstin Lively | TN | Ford | Fusion | 2013 | 3FA6P0H75DR194849 | Purchase | 8/20/22 | TN |
| Kevin & Sherry Carnett | TN | Ford | Fusion | 2012 | 3FAHP0JG9CR265309 | Purchase | 4/5/2017 | TN |
| Kierra Beasley | TN | Ford | Fusion | 2013 | 3FA6P0HR5DR195307 | Purchase | 5/13/14 | TN |
| Kim Tanner | TN | Ford | Fusion | 2018 | 3FA6P0H70JR265113 | Purchase | 7/19/18 | TN |
| Kristi Howard | TN | Ford | Fusion | 2013 | 3FA6P0G71DR189570 | Purchase | 1/24/19 | TN |
| Ladeishia Lowe | TN | Ford | Fusion | 2014 | 3fa6p0g71er326962 | Purchase | 12/1/2020 | TN |
| Lakistsha Hansbrough-Cle | TN | Ford | Fusion | 2011 | 3FAHP0HA3BR218745 | Purchase | 9/25/21 | TN |
| La'Myah Mason | TN | Ford | Fusion | 2014 | 3FA6P0K92ER140601 | Purchase | 10/13/22 | TN |
| Lemuel Buckner | TN | Ford | Fusion | 2010 | 3FAHP0JG1AR363201 | Purchase | 1/16/21 | TN |
| Lena Cooper | TN | Ford | Fusion | 2016 | 3FA6P0HD4GR170018 | Purchase | 9/14/2015 | TN |
| Letecia Smith | TN | Ford | Fusion | 2014 | 1FA6P0H71E5379243 | Purchase | 2/25/19 | TN |

| Name | State | Make | Model | Year | VIN | Type | Date | State |
|------|-------|------|-------|------|-----|------|------|-------|
| Lisa McBryar | TN | Ford | Fusion | 2017 | 3FA6P0HD7HR113149 | Lease | 6/22/19 | TN |
| Lucinta Thompson | KY | Ford | Fusion | 2016 | 3FA6P0H4GR133132 | Purchase | 3/11/23 | TN |
| Marcherelle Jackson | TN | Ford | Fusion | 2010 | 3FAHP0HA2BR128700 | Purchase | 5/17/21 | TN |
| Mark Richmond | TN | Ford | Fusion | 2012 | 3FAHP0HG4CR209400 | Purchase | 6/14/21 | TN |
| Marshall Collins | TN | Ford | Fusion | 2016 | 3FA6P0HD2GR136448 | Purchase | 6/18/22 | TN |
| Martha Macklin | TN | Ford | Fusion | 2014 | 3FA6P0H79ER100134 | Lease | 7/23/18 | TN |
| Martin Copley | TN | Ford | Fusion | 2014 | 1FA6P0HD8E5398300 | Purchase | 10/22/21 | TN |
| Mary Abbott | TN | Ford | Fusion | 2013 | 3FA6P0HR9DR115653 | Purchase | 5/9/22 | TN |
| Mary Massey | AR | Ford | Fusion | 2014 | 1FA6P0G70E5371572 | Purchase | 5/19/18 | TN |
| Matthew Bollinger | AL | Ford | Fusion | 2017 | 3FA6P0D94HR178347 | Purchase | 6/1/19 | TN |
| Melissa Louise King & Mark | TN | Ford | Fusion | 2010 | 3FAHP0HA5AR118600 | Purchase | 9/9/2022 | TN |
| Melissa McCabe | TN | Ford | Fusion | 2014 | 3FA6P0K96ER151732 | Lease | 12/9/20 | TN |
| Michael Crockett | GA | Ford | Fusion | 2015 | 3FA6P0H91FR219296 | Purchase | 8/29/15 | TN |
| Neal Lawrence | TN | Ford | Fusion | 2012 | 3FAHP0JG3CR188095 | Purchase | 10/2/19 | TN |
| Patsy Scallions | TN | Ford | Fusion | 2011 | 3FAHP0JA9BR220218 | Purchase | 2/23/19 | TN |
| Paula Smith | MS | Ford | Fusion | 2015 | 3FA6P0K95FR283737 | Purchase | 8/13/18 | TN |
| Rebecca Sellers | TN | Ford | Fusion | 2012 | 3FAHP0HA0CR190484 | Purchase | 10/13/2011 | TN |
| Rhonda Ogburn | TN | Ford | Fusion | 2019 | 3FA6P0K90KR253782 | Purchase | 1/21/21 | TN |
| Richard Haynes | TN | Ford | Fusion | 2014 | 3FA6P0H74ER345116 | Purchase | 4/20/21 | TN |
| Robert Ingle | TN | Ford | Fusion | 2016 | 3FA6P0H74GR210673 | Purchase | 2/20/16 | TN |
| Rodriquez Pearson | TN | Ford | Fusion | 2014 | 3fa6p0h96er319733 | Purchase | 12/1/2020 | TN |
| Ross Livergood | TN | Ford | Fusion | 2014 | 3FA6P0H70ER224406 | Purchase | 2/1/17 | TN |
| Samantha Veneziano | TN | Ford | Fusion | 2016 | 3FA6P0HD3GR238857 | Lease | 6/28/22 | TN |
| Sandra Cooper | TN | Ford | Fusion | 2015 | 3FA6P0H72FR210900 | Purchase | 10/30/2015 | TN |
| Sharon H Robinson | TN | Ford | Fusion | 2010 | 3fahp0cg1ar241967 | Purchase | 4/5/22 | TN |
| Shaun West | TN | Ford | Fusion | 2016 | 3FA6P0HD2GR269419 | Purchase | 10/18/19 | TN |
| Sheila Cross | TN | Ford | Fusion | 2018 | 3FA6P0G73JR200628 | Purchase | 8/28/18 | TN |
| Sidney Barnes | TN | Ford | Fusion | 2019 | 3FA6P0D9XKR116913 | Purchase | 11/12/20 | TN |
| Stacy Harris | TN | Ford | Fusion | 2016 | 3FA6P0HD5GR388047 | Purchase | 12/20/22 | TN |
| Stephan Latham | TN | Ford | Fusion | 2015 | 3FA6P0HDXFR261471 | Purchase | 6/11/15 | TN |
| Stephanie Hall | TN | Ford | Fusion | 2016 | 3FA6P0HD3GR240950 | Leased | 10/11/2022 | TN |
| Steve & Cheryl McGaha | TN | Ford | Fusion | 2020 | 3FA6P0HDXLR165206 | Purchase | May 5, 2023 | TN |
| Steve Haynes | FL | Ford | Fusion | 2015 | 3fa6p0g74fr150202 | Purchase | 1/10/14 | TN |

| Susie Rozier | GA | Ford | Fusion | 2011 | 3FAHP0HA6BR338278 | Purchase | 10/10/23 | TN |
|---|---|---|---|---|---|---|---|---|
| Tammy Norris | TN | Ford | Fusion | 2013 | 3FA6P0K91DR278340 | Purchase | 8/5/19 | TN |
| Tamorra Dawson | TN | Ford | Fusion | 2016 | 3FA6P0HD0GR110222 | Purchase | 9/19/15 | TN |
| TERRE BURKES | TN | Ford | Fusion | 2012 | 3FAHP0HG6CR216087 | Purchase | 2/9/2012 | TN |
| Terry Powell | TN | Ford | Fusion | 2016 | 3FA6P0H73GR338029 | Purchase | 12/7/22 | TN |
| Terry Strange | TN | Ford | Fusion | 2014 | 3FA6P0H78ER164939 | Purchase | 4/1/16 | TN |
| Tess Woods | TN | Ford | Fusion | 2012 | 3FAHP0HA1CR404155 | Purchase | 3/16/15 | TN |
| Thomas Honeycutt | TN | Ford | Fusion | 2017 | 3fa6p0g72hr193245 | Purchase | 5/18/19 | TN |
| Ticihia Thompson | TN | Ford | Fusion | 2015 | 3FA6P0HR3DR245315 | Purchase | 1/15/15 | TN |
| Tieshea Newton | TN | Ford | Fusion | 2017 | 3FA6P0H79HR2358288 | Purchase | 2/14/23 | TN |
| Tiffany Barker | TN | Ford | Fusion | 2017 | 3FA6P0HD1HR129055 | Lease | Mar 5, 2020 | TN |
| Tiffany Miller | AR | Ford | Fusion | 2014 | 3FA6P0H74ER124020 | Lease | 2/25/22 | TN |
| Timothy Lunn | TN | Ford | Fusion | 2012 | 3FAHP0HA3CR184405 | Purchase | 10/10/11 | TN |
| Toby Rock | KY | Ford | Fusion | 2020 | 3FA6P0D98LR192339 | Purchase | Jun 17, 2023 | TN |
| Tony Hoover | TN | Ford | Fusion | 2018 | 3FA6P0HD5JR270670 | Purchase | 11/11/23 | TN |
| Tosha Gordon | TN | Ford | Fusion | 2014 | 1FA6P0HD8E5368312 | Purchase | 7/14/2016 | TN |
| Tracy Conte | SC | Ford | Fusion | 2016 | 3FA6P0HD0GR323154 | Purchase | 9/13/16 | TN |
| Tracy Taylor | TN | Ford | Fusion | 2016 | 3FA6P0H72GR298994 | Lease | Jul 31, 2022 | TN |
| Travis Sales | TN | Ford | Fusion | 2014 | 1FADP3K29EL436595 | Purchase | 4/22/22 | TN |
| Veronica Holder | TN | Ford | Fusion | 2011 | 3FAHP0HA9BR277699 | Purchase | 9/17/14 | TN |
| Vicki Cooper Trammell | TN | Ford | Fusion | 2013 | 3FA6P0HR0DR198731 | Purchase | 7/1/2017 | TN |
| Vicky Tucker | MS | Ford | Fusion | 2012 | 3FAHP0HA3CR179611 | Purchase | 10/13/2011 | TN |
| William D. Thomas | TN | Ford | Fusion | 2011 | 3FAHP0HA2BR277740 | Purchase | 5/15/22 | TN |
| William Richards | TN | Ford | Fusion | 2010 | 3FAHP0HG3AR124173 | Purchase | August 2014 | TN |
| William Simpson | TN | Ford | Fusion | 2018 | 3FA6P0h78JR264954 | Purchase | 12/24/22 | TN |
| Williette Stinson | AR | Ford | Fusion | 2013 | 3FA6P0HR0DR138769 | Purchase | 4/9/2016 | TN |
| Zandra Frazier | TN | Ford | Fusion | 2010 | 3FAHP0HA4AR370645 | Purchase | 3/21/18 | TN |
| Jody Meier | TN | FORD | FUSION | 2013 | 3FA6P0D92DR169897 | Purchase | 5/26/2016 | TN |
| Abigail McInnis | TX | Ford | Fusion | 2015 | 1FA6P0H7XF5114791 | Purchase | 4/18/17 | TX |
| Abresheka White | TX | Ford | Fusion | 2010 | 3FAHP0HA4AR191201 | Purchase | 3/19/19 | TX |
| Adin Finney | TX | Ford | Fusion | 2015 | 3FA6P0K90FR274850 | Lease | 8/26/22 | TX |
| Adolph Alvarez | TX | Ford | Fusion | 2017 | 3FA6P0HD3HR378926 | Purchase | 11/30/17 | TX |
| Ajala Tatum | TX | Ford | Fusion | 2014 | 3FA6P0HD9ER260441 | Purchase | 6/14/18 | TX |

| Albert Cisneros | TX | Ford | Fusion | 2020 | 3FA6P0HD5LR111196 | Purchase | 1/23/23 | TX |
|---|---|---|---|---|---|---|---|---|
| Alejandro Garcia III | TX | Ford | Fusion | 2020 | 3FA6P0HD3LR188164 | Purchase | 9/30/2022 | TX |
| Alex Brandon | TX | Ford | Fusion | 2014 | 3fa6p0hd2er201599 | Purchase | 04/01/2016 | TX |
| Alicia Marks | LA | Ford | Fusion | 2014 | 3fa6p0hd9er213989 | Purchase | 8/17/20 | TX |
| Alicia Porter | TX | Ford | Fusion | 2014 | 3FA6P0K93ER259175 | Lease | 3/13/23 | TX |
| Allyn Morgan | TX | Ford | Fusion | 2016 | 3FA6P0HD6GR278995 | Purchase | 3/24/16 | TX |
| Amy Carter | TX | Ford | Fusion | 2012 | 3fAHP0HA3CR395880 | Purchase | 6/1/17 | TX |
| Andres Vasquez | TX | Ford | Fusion | 2012 | 3FAHP0JA3CR292078 | Purchase | 6/8/16 | TX |
| Angela Payton | TX | Ford | Fusion | 2013 | 3FA6P0G76DR372737 | Purchase | 3/10/22 | TX |
| Anieisia Cole | TX | Ford | Fusion | 2016 | 3FA6P0HDXLR168378 | Purchase | 3/1/22 | TX |
| Armond Craver | TX | Ford | Fusion | 2014 | 3fa6p0k90er193992 | Purchase | 8/3/23 | TX |
| Ashley Landreth | TX | Ford | Fusion | 2011 | 3FAHP0HA8BR158803 | Purchase | 8/3/19 | TX |
| Ashley Nicole Pyle | TX | Ford | Fusion | 2011 | 3FAHP0GA6BR337469 | Purchase | 12/3/21 | tx |
| Ashley Rose | TX | Ford | Fusion | 2010 | 3FAHP0HA1AR324593 | Purchase | Feb 25, 2017 | TX |
| Babs Ervin | TX | Ford | Fusion | 2013 | 3FA6P0HR1DR360320 | Purchase | 10/12/2013 | TX |
| Ben & Cara Walker | TX | Ford | Fusion | 2014 | 3FA6P0HD0ER211659 | Purchase | 9/11/2017 | TX |
| Bob Effinger | TX | Ford | Fusion | 2018 | 3FA6P0HD6JR252677 | Purchase | 10/312018 | TX |
| Brandon Gordon | TX | Ford | Fusion | 2015 | 3FA6P0HD5FR242987 | Purchase | 5/15/2017 | TX |
| Brandon Kindlinger | TX | Ford | Fusion | 2016 | 3FA6P0HD8GR380587 | Purchase | 1/21/21 | TX |
| Brandy Lachney | TX | Ford | Fusion | 2013 | 3FA6P0HR6DR236382 | Purchase | 2/12/16 | TX |
| Brenda Jetton | OK | Ford | Fusion | 2015 | 1FA6P0G75F5101982 | Purchase | 5/14/15 | TX |
| Brenda Jimenez | TX | Ford | Fusion | 2016 | 3FA6P0H74GR387448 | Purchase | 3/22/2019 | TX |
| Brian Williams | TX | Ford | Fusion | 2011 | 3FAHP0HA4BR105645 | Purchase | 12/14/21 | TX |
| Broderick Mitchell | TX | Ford | Fusion | 2015 | 1FA6P0G78F5116444 | Purchase | 9/8/21 | TX |
| Bruce Gallegos | NM | Ford | Fusion | 2012 | 3FAHP0JA0CR186557 | Purchase | May 15, 2017 | TX |
| Carmen Garrett | TX | Ford | Fusion | 2016 | 3FA6P0T92GR168903 | Lease | 3/19/19 | TX |
| Carnell Edmond | AR | Ford | Fusion | 2014 | 3FA6P0H78ER204386 | Lease | 6/6/01 | TX |
| Carrie Short | TX | Ford | Fusion | 2017 | 3FA6P0H79HR406609 | Purchase | 7/19/2017 | TX |
| Caterah Webb | TX | Ford | Fusion | 2014 | 3FA6P0K98ER300089 | Lease | 5/1/2019 | TX |
| Chanel Vasquez | NM | Ford | Fusion | 2013 | 3FA6P0HR0DR257289 | Purchase | 7/2/22 | TX |
| Charles Warner | TX | Ford | Fusion | 2017 | 3FA6P0G79HR273819 | Purchase | 6/27/17 | TX |
| Charlotte Taylor | TX | Ford | Fusion | 2016 | 3FA6P0H94GR145065 | Purchase | 8/16/23 | TX |
| Chelsea Williams | TX | Ford | Fusion | 2015 | 1fa6p0hd6f5123977 | Purchase | 7/18/2018 | TX |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Christopher Cox | TX | Ford | Fusion | 2020 | 3FA6P0CD1LR175257 | Purchase | 2/23/23 | TX |
| Christopher Ross | TX | Ford | Fusion | 2015 | 3FA6P0HD3FR119933 | Purchase | 3/28/23 | TX |
| Clayton Sweeney | TX | Ford | Fusion | 2018 | 3fa6p0h77jr156762 | Purchase | 6/23/22 | TX |
| Courtney Watson | TX | Ford | Fusion | 2016 | 1fa6p0h75g5117986 | Lease | Feb 22, 2022 | TX |
| Craig Keener | TX | Ford | Fusion | 2014 | 1fa6p0hd7e5382072 | Purchase | 2/1/2018 | TX |
| Crystal Gonzales | TX | Ford | Fusion | 2015 | 3FA6P0K92FR143855 | Purchase | 8/15/2019 | TX |
| Curtis Perry | OK | Ford | Fusion | 2013 | 3FA6P0K92DR188713 | Purchase | 4/20/23 | TX |
| Danica Riley | TX | Ford | Fusion | 2016 | 3FA6P0HD5GR143328 | Purchase | 12/27/20 | TX |
| Daniel Esquibel | TX | Ford | Fusion | 2015 | 3FA6P0H72FR137642 | Purchase | 5/31/19 | TX |
| Danny Newby OBO Lois Ne | TX | Ford | Fusion | 2017 | 3FA6P0HD4HR214813 | Purchase | 7/27/20 | TX |
| Danny Wallace | IL | Ford | Fusion | 2013 | 3FA6P0K91DR370368 | Purchase | 9/29/2017 | TX |
| David Alonzo | TX | Ford | Fusion | 2015 | 3FA6P0H78FR205720 | Purchase | 6/1/2015 | TX |
| Dawlton Rawlins | TX | Ford | Fusion | 2017 | 3FA6P0H71HR104814 | Purchase | 9/10/16 | TX |
| Della McIntosh | TX | Ford | Fusion | 2018 | 3FA6P0G75JR166658 | Purchase | 6/11/18 | TX |
| Delores McCloud | TX | Ford | Fusion | 2014 | 3FA6P0H75ER143742 | Purchase | 6/6/18 | TX |
| Demetria Jackson | TX | Ford | Fusion | 2013 | 3FA6P0H77DR202868 | Purchase | 4/30/19 | TX |
| Denesha Noland | TX | Ford | Fusion | 2015 | 3FA6P0H71FR292652 | Purchase | 9/18/2022 | TX |
| Denise Johnson | TX | Ford | Fusion | 2015 | 1FA6P0H77F5106289 | Purchase | 3/16/20 | TX |
| Dimetra King | TX | Ford | Fusion | 2011 | 3FAHP0HA4BR302718 | Purchase | 2/14/14 | TX |
| Ebony Morgan | TX | Ford | Fusion | 2016 | 1FA6P0HD4G5112770 | Purchase | 4/15/21 | TX |
| Ebony Morris | TX | Ford | Fusion | 2014 | 3FA6P0H70ER376878 | Purchase | 2/20/19 | TX |
| Elia Clark | TX | Ford | Fusion | 2020 | 3FA6P0HD5LR168935 | Purchase | 7/4/20 | TX |
| Eric Murray | OK | Ford | Fusion | 2019 | 3FA6P0K99KR231733 | Purchase | 10/21/21 | TX |
| Ernesto Garza III | TX | Ford | Fusion | 2010 | 3FAHP0JG7AR309417 | Purchase | March 2021 | TX |
| Esaias Cantu | TX | Ford | Fusion | 2010 | 3FAHP0HA9AR284327 | Purchase | 1/1/2019 | TX |
| Esmeralda Pena | TX | Ford | Fusion | 2014 | 3FA6P0HD9ER184350 | Purchase | 6/4/2017 | tx |
| Evangeline Torres | TX | Ford | Fusion | 2016 | 3FA6P0HD8GR350716 | Purchase | 11/22/22 | TX |
| Fazle Rashid | TX | Ford | Fusion | 2017 | 3fa6p0hd3hr286649 | Purchase | 1/15/22 | TX |
| Felix Hernandez | TX | Ford | Fusion | 2016 | 3FA6P0HD2GR119259 | Purchase | 03/01/2018 | TX |
| Gabriel Salazar | TX | Ford | Fusion | 2016 | 3FA6P0H97GR354963 | Purchase | 3/23/23 | TX |
| Gai Black | TX | Ford | Fusion | 2016 | 3FA6P0G75GR213874 | Purchase | 10/6/2015 | TX |
| Gale Berry | TX | Ford | Fusion | 2017 | 3FA6P0HD2HR246420 | Purchase | 7/16/18 | TX |
| Guadalupe Casarez | TX | Ford | Fusion | 2010 | 3fahp0ja7ar320493 | Purchase | 6/8/2016 | TX |

| Guillermo Alcala | TX | Ford | Fusion | 2015 | 3FA6P0H7XFR257592 | Purchase | 11/19/19 | TX |
|---|---|---|---|---|---|---|---|---|
| Hailey Coyac | TX | Ford | Fusion | 2013 | 3FA6P0H70DR322642 | Purchase | 5/20/21 | TX |
| Harold Lorenz | TX | Ford | Fusion | 2014 | 3FA6P0H73ER123084 | Purchase | 2/28/15 | TX |
| Ian Hancock | TX | ford | fusion | 2013 | 3FA6P0K96DR141779 | Purchase | 12/13/15 | TX |
| Ivy Young-Melius | LA | Ford | Fusion | 2017 | 3FA6P0HD1HR352161 | Purchase | 1/25/17 | TX |
| Jalyn Pope | TX | Ford | Fusion | 2014 | 3FA6P0K97ER207287 | Purchase | 8/16/19 | TX |
| James Cartwright | TX | Ford | Fusion | 2014 | 1fa6p0hd5e5369885 | Purchase | 9/1/2016 | TX |
| Jan Muhsmann | OK | Ford | Fusion | 2010 | 3FAHP0JA7AR336032 | Purchase | 6/21/12 | TX |
| Jarrod Boyle | TX | Ford | Fusion | 2013 | 3FA6P0RU9DR286017 | Purchase | 1/22/2018 | TX |
| Jason Lamboy | PA | Ford | Fusion | 2012 | 3fahp0ha1cr448818 | Purchase | 8/19/22 | TX |
| Jeremy Lawrence | TX | Ford | Fusion | 2016 | 3fa6p0hd2gr327464 | Purchase | 4/9/22 | TX |
| Jermaine Spells | TX | Ford | Fusion | 2017 | 3FA6P0H91HR412437 | Purchase | 3/20/20 | TX |
| Jessica Smith | TX | Ford | Fusion | 2014 | 3FA6P0HD9ER240867 | Purchase | 2/2/22 | TX |
| Jessica Williams | TX | Ford | Fusion | 2013 | 3FA6P0H98DR238473 | Lease | 10/17/2017 | TX |
| Jesus Garza | TX | Ford | Fusion | 2013 | 3FA6P0H7DR117224 | Purchase | 6/15/22 | TX |
| Jewon Davis | AR | Ford | Fusion | 2011 | 3FAHP0JA4BR119300 | Purchase | Aug 14, 2022 | TX |
| Jocelyn Pollick | AL | Ford | Fusion | 2014 | 3FA6P0HD0ER298186 | Purchase | 8/12/14 | TX |
| John Bennett | TX | Ford | Fusion | 2011 | 3FAHP0HA3BR338240 | Purchase | 11/14/18 | TX |
| John Larpenter | TX | Ford | Fusion | 2010 | 3FAHP0HA3AR122032 | Purchase | 10/9/10 | TX |
| John Schlosser | TX | Ford | Fusion | 2015 | 3FA6P0HD8FR263705 | Purchase | Jun 5, 2017 | TX |
| John Wise | TX | Ford | Fusion | 2011 | 3FAHP0HA0BR122524 | Purchase | 5/22/19 | TX |
| Johnny Walker | TX | Ford | Fusion | 2016 | 3FA6P0HD5GR361754 | Purchase | 4/24/2021 | TX |
| Jonathan Weaver | LA | Ford | Fusion | 2016 | 3FA6P0H78DR119269 | Purchase | 5/8/16 | TX |
| Joseph Johnson | TX | Ford | Fusion | 2015 | 3FA6P0RU5FR126946 | Purchase | 6/6/23 | TX |
| Joshua Bennett | TX | Ford | Fusion | 2014 | 3fa6p0k9xer354719 | Purchase | 11/10/22 | TX |
| Juanita Rivera | TX | Ford | Fusion | 2010 | 3FAHP0HA2AR148296 | Purchase | 7/18/18 | TX |
| Julian Silva | TX | Ford | Fusion | 2016 | 3FA6P0H7XGR284146 | Purchase | 2/20/2022 | TX |
| Kamiliyun Reed | TX | Ford | Fusion | 2010 | 3FAHP0HA2AR155359 | Purchase | 12/27/23 | TX |
| Karen Davis Yates | TX | Ford | Fusion | 2015 | 3FA6P0H75FR304611 | Purchase | 3/1/16 | TX |
| Kassidey Perez | TX | Ford | Fusion | 2018 | 3FA6P0G70JR186218 | Lease | Oct 16, 2019 | TX |
| Katharine Castellanos | TX | Ford | Fusion | 2016 | 3FA6P0HD0GR404171 | Purchase | 2/9/21 | TX |
| Kathleen Ferguson | TX | Ford | Fusion | 2010 | 3FAHP0HA2AR102211 | Purchase | 4/17/18 | TX |
| Kathryn Rains | TX | Ford | Fusion | 2014 | 3fa6p0h75er376990 | Purchase | 11/22/22 | TX |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Keira Harlan | TX | Ford | Fusion | 2013 | 3FA6P0PU7DR303609 | Purchase | 5/15/21 | TX | |
| Kelly Moore | TX | Ford | Fusion | 2011 | 3FAHP0HG1BR115750 | Purchase | 8/3/19 | TX | |
| Kenneth Spoon | TX | Ford | fusion | 2015 | 3FA6P0H96FR207368 | Purchase | 5/15/2021 | TX | |
| Kenneth Woods | TX | Ford | Fusion | 2014 | 1FA6P0G78E5368810 | Purchase | 5/18/21 | TX | |
| Kevin Tanner | LA | Ford | Fusion | 2017 | 3FA6P0HDXHR130432 | Purchase | 1/13/22 | TX | |
| Kim Sumrall | TX | Ford | Fusion | 2016 | 3FA6P0HD2GR242947 | Purchase | 1/1/19 | TX | |
| Kimberly Romero | TX | Ford | Fusion | 2015 | 3FA6P0G75FR223920 | Purchase | 12/22/21 | TX | |
| Kristopher Plummer | TX | Ford | Fusion | 2020 | 3FA6P0HDXLR228787 | Purchase | 11/10/20 | TX | |
| Kyle Penwell | TX | Ford | Fusion | 2016 | 3FA6P0HD4GR399265 | Purchase | 6/1/2020 | TX | |
| Lakeitha Wilson | TX | Ford | Fusion | 2016 | 3FA6P0H72GR206752 | Lease | 7/7/21 | TX | |
| LaQuisha Scott | TX | Ford | Fusion | 2015 | 3FA6P0HD0FR233145 | Leased | 10/28/2021 | TX | |
| Lateasha Freeman | TX | Ford | Fusion | 2017 | 3FA6P0HD3HR175325 | Purchase | 10/12/2019 | TX | |
| Latisha Burns | TX | Ford | Fusion | 2014 | 3FA6P0HD2ER376581 | Purchase | 3/17/21 | TX | |
| Lillian Johnson | TX | Ford | Fusion | 2010 | 3FAHP0HA6AR324105 | Purchase | 4/1/23 | TX | |
| Lolita Arizola | TX | Ford | Fusion | 2015 | 1FA6P0HD6F5114020 | Purchase | 1/1/20 | TX | |
| Lonnie Ybarbo | TX | Ford | Fusion | 2013 | 3fa6p0h71dr348599 | Purchase | 7/24/18 | TX | |
| Maria L Ramos | TX | Ford | Fusion | 2019 | 3fa6p0g74kr286520 | Purchase | 11/15/19 | TX | |
| Maria Palacios | TX | Ford | Fusion | 2012 | 3FAHP0JG7CR180629 | Purchase | 11/1/2018 | TX | |
| Marie Hernandez | TX | Ford | Fusion | 2016 | 3fa6p0hd8gr120044 | Purchase | 2/1/17 | TX | |
| Mario Ramos | TX | Ford | Fusion | 2016 | 3FA6P0HD9GR216734 | Purchase | Aug 22, 2019 | TX | |
| Marissa Rodriguez | TX | Ford | Fusion | 2013 | 3FA6P0HR7DR267124 | Purchase | 4/16/16 | TX | |
| Mark Blair | TX | Ford | Fusion | 2011 | 3FAHP0GA3BR337588 | Purchase | 9/11/2020 | TX | |
| Mark Lee | TX | Ford | Fusion | 2015 | 3FA6P0HD1FR225524 | Purchase | Oct 1 2021 | TX | |
| Marshall Lawrence | TX | Ford | Fusion | 2014 | 3FA6P0H79ER165694 | Lease | 5/14/19 | TX | |
| Mary Barrera | TX | Ford | Fusion | 2014 | 3FA6P0HD6ER114983 | Purchase | 11/23/22 | TX | |
| Mary Helen Cavazos | TX | Ford | Fusion | 2016 | 3FA6P0H7XGR258386 | Purchase | Aug 04, 2016 | TX | |
| Matilda Beltran | TX | Ford | Fusion | 2010 | 3FAHP0JG9AR246157 | Purchase | 12/14/95 | TX | |
| Matt & Ruth Meehan | OR | Ford | Fusion | 2018 | 3FA6P0G71JR186177 | Purchase | 2/8/2019 | TX | |
| Matt Bonner (1) | TX | Ford | Fusion | 2014 | 1FA6P0HD4E5388427 | Purchase | 5/2/22 | TX | |
| Matthew O'Connor | TX | Ford | Fusion | 2014 | 3FA6P0H90ER244088 | Purchase | 10/3/24 | TX | |
| Maude Kellett | TX | Ford | Fusion | 2015 | 3FA6P0H92FR205097 | Purchase | 6/1/19 | TX | |
| Megan Christine Tarantino | TX | Ford | Fusion | 2015 | 1FA6P0H75F5128369 | Purchase | 4/6/21 | TX | |
| Megan Tarantino | TX | Ford | Fusion | 2015 | 1FA6P0H75F5128369 | Purchase | 4/2/22 | TX | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Melvin Guinyard | TX | Ford | Fusion | 2013 | 3FA6P0H9XDR304389 | Purchase | 12/5/13 | TX | |
| Michael Balderston | TX | Ford | Fusion | 2016 | 3FA6P0K96GR302362 | Purchase | 1/5/2022 | TX | |
| Michael Davis | TX | Ford | Fusion | 2020 | 3FA6P0D99LR133512 | Purchase | 4/10/23 | TX | |
| Michael Doddridge (1) | TX | Ford | Fusion | 2019 | 3FA6P0D90KR109596 | Purchase | 4/17/19 | TX | |
| Michael Levisay | TX | Ford | Fusion | 2017 | 3FA6P0T9XHR165748 | Purchase | 7/20 | TX | |
| Michelle Rice | TX | Ford | Fusion | 2017 | 3FA6P0HD1HR122140 | Purchase | 9/15/17 | TX | |
| Michelle Schaefer | TX | Ford | Fusion | 2013 | 3FA6P0HR4DR128486 | Purchase | 11/17/17 | TX | |
| Michelle White | TX | Ford | Fusion | 2012 | 3FAHP0JA3CR338797 | Purchase | 9/15/2019 | TX | |
| Mistine Trevino | TX | Ford | Fusion | 2014 | 3FA6P0SU8ER121782 | Purchase | Feb 12, 2021 | TX | |
| Otis Howland | TX | Ford | Fusion | 2012 | 3FAHP0JA1CR205150 | Purchase | 8/15/21 | TX | |
| Pamela Williams | TX | Ford | Fusion | 2019 | 3FA6P0T91KR217131 | Purchase | 8/22/20 | TX | |
| Paris Walker | TX | Ford | Fusion | 2014 | 1FA6P0G78E5368810 | Purchase | 5/11/23 | TX | |
| Patricia Venegas | TX | Ford | Fusion | 2012 | 1FAHP3H22CL348297 | Purchase | 3/10/23 | TX | |
| Peggy Hart | TX | Ford | Fusion | 2012 | 3FAHP0JA5CR225319 | Purchase | 3/9/22 | TX | |
| Perry Hill | TX | Ford | Fusion | 2017 | 3fa6p0g70hr335155 | Purchase | July 28, 2017 | TX | |
| Pia Sanders | SC | Ford | Fusion | 2012 | 3FAHP0HA9CR320178 | Purchase | 3/8/12 | TX | |
| Plair Brooks | TX | Ford | Fusion | 2016 | 3FA6P0HD6GR158050 | Purchase | 7/20/21 | TX | |
| Precious Peck | TX | Ford | Fusion | 2012 | 3FAHP0JG8CR413773 | Purchase | 8/31/16 | TX | |
| Quincy Watson | TX | Ford | Fusion | 2017 | 3FA6P0H70HR359437 | Purchase | 12/21/2018 | TX | |
| Quinisha Monroe | TX | Ford | Fusion | 2012 | 3FAHP0HA4CR158167 | Purchase | 10/20/22 | TX | |
| Rachael Moore | TX | Ford | Fusion | 2018 | 3FA6P0HD9JR212593 | Purchase | 8/27/22 | TX | |
| Rachel Holmes | TX | Ford | Fusion | 2016 | 3FA6P0K95GR117607 | Purchase | 9/2/2021 | TX | |
| Ramon Hernandez Jr | TX | Ford | Fusion | 2010 | 3FAHP0HA3AR219392 | Purchase | 11/1/21 | TX | |
| Rayton Webb | TX | Ford | Fusion | 2017 | 3FA6P0HDXHR367017 | Lease | 6/8/22 | TX | |
| Robert Corkren | TX | Ford | Fusion | 2018 | 3FA6P0G71JR203608 | Purchase | 4/2/18 | TX | |
| Robert Salinas | TX | Ford | Fusion | 2018 | 3FA6P0HD8JR127356 | Purchase | 1/29/22 | TX | |
| Rodney Cunningham | TX | Ford | Fusion | 2012 | 3FAHP0JA1CR188639 | Purchase | 6/7/14 | TX | |
| Rodney Curry | TX | Ford | Fusion | 2015 | 3FA6P0H78FR233890 | Purchase | 10/10/22 | TX | |
| Ron Owen | TX | Ford | Fusion | 2010 | 3FAHP0HG9AR347723 | Purchase | 8/14/16 | TX | |
| Ronita Strickland | AR | Ford | Fusion | 2016 | 1FA6P0H78G5100955 | Lease | 8/15/17 | TX | |
| Ruby Gaddis | TX | Ford | Fusion | 2011 | 3FAHP0JG1BR338722 | Purchase | 8/23/13 | TX | |
| Sammie Frazier | TX | Ford | Fusion | 2013 | 3fa6p0hr8dr163175 | Purchase | 12/21/21 | TX | |
| Sandra & Elvis Vela | TX | Ford | Fusion | 2011 | 3FAHP0HA2BR123447 | Purchase | 2/15/22 | TX | |

| Sarah Gibson | TX | Ford | Fusion | 2010 | 3FAHP0HA6AR388337 | Purchase | 2/15/2019 | TX |
|---|---|---|---|---|---|---|---|---|
| Sasha Madison | TX | Ford | Fusion | 2014 | 1fa6p0hd0e5400136⬚ | Purchase | 3/7/22 | TX |
| Shana Olguin | TX | Ford | Fusion | 2017 | 3FA6P0HD8HR351396 | Purchase | 9/2/22 | TX |
| Shannon Elzy | TX | Ford | Fusion | 2014 | 1FA6P0HD6E5407267 | Lease | 4/23/22 | TX |
| Shantava Wilson | TX | Ford | Fusion | 2013 | 3fa6p0hr1dr263988 | Leased | 2/28/2020 | TX |
| Shaquan Little | TX | Ford | Fusion | 2015 | 3FA6P0HD6ER121142 | Lease | 8/14/18 | TX |
| Sharon Baldwin | TX | Ford | Fusion | 2012 | 3FAHP0JG5CR145121 | Purchase | 5/25/13 | TX |
| Sharon Foard | TX | Ford | Fusion | 2014 | 3fa6p0hd5er253731 | Purchase | 3/1/18 | TX |
| Sheila King | TX | Ford | Fusion | 2015 | 3FA6P0H70FR224052 | Purchase | 6/6/15 | TX |
| Sherrie Doyle | TX | Ford | Fusion | 2014 | 1FADP3F20EL235677 | Purchase | 7/7/22 | TX |
| Sienna Monroe-Barajas | TX | Ford | Fusion | 2010 | 3FAHP0HA9AR157822 | Purchase | 2/25/2023 | TX |
| Stacy Bolbach | TX | Ford | Fusion | 2014 | 1FA6P0G70E5379266 | Purchase | 3/5/18 | TX |
| Statyra Eaglin | TX | Ford | Fusion | 2010 | 3FAHP0GA2AR135291 | Purchase | 4/5/23 | TX |
| Subhash Jain | TX | Ford | Fusion | 2010 | 3FAHP0HA6AR156790 | Purchase | 3/9/2023 | TX |
| Susan Pinabel | TX | Ford | Fusion | 2013 | 3FA6P0G70DR124953 | Purchase | 5/1/15 | TX |
| Tami Crawford | TX | Ford | Fusion | 2010 | 3FAHP0HA8AR269172 | Purchase | 5/15/23 | TX |
| Tamicka Holman | TX | Ford | Fusion | 2016 | 1FA6P0HD2G5133469 | Purchase | 9/20/2020 | TX |
| Tammy & Ashley Lewis (3) | TX | FORD | FUSION | 2016 | 3FA6P0HD0GR361757 | PURCHASED | February 20, 201 | TX |
| Tammy McDaniel | TX | Ford | Fusion | 2018 | 3FA6P0HD8JR267116 | Purchase | 7/4/22 | TX |
| Taneeka Adams | AR | Ford | Fusion | 2014 | 3FA6P0H71ER179802 | Purchase | 11/15/19 | TX |
| Tanesha Lewis | TX | Ford | Fusion | 2016 | 3FA6P0HD7GR350366 | Leased | 4/24/2020 | TX |
| Tasha Williams | TX | Ford | Fusion | 2016 | 3FA6P0HD0GR361757 | Purchase | 11/16/2021 | TX |
| Tatiana Hanssen | TX | Ford | Fusion | 2016 | 3FA6P0HD7GR361738 | Purchase | 4/19/2019 | TX |
| Timothy Crawford | TX | Ford | Fusion | 2013 | 3FA6P0H96DR323327 | Purchase | 12/9/2023 | TX |
| Timothy Fullen | OK | Ford | Fusion | 2013 | 3FA6P0HR7DR360645 | Purchase | 4/5/19 | TX |
| Timothy Roberts | TX | Ford | Fusion | 2017 | 3FA6P0H72HR244497 | Purchase | 9/9/23 | TX |
| Tony Gutierrez | TX | Ford | Fusion | 2015 | 3FA6P0H79FR181816 | Purchase | 11/2/19 | TX |
| Vinson Cowan & Tanya Alle | TX | Ford | Fusion | 2014 | 3FA6P0H77ER118907 | Purchase | 07/28/2022 | TX |
| Walter Holt | TX | Ford | Fusion | 2018 | 3fa6p0h74jr186446 | Purchase | 6/9/18 | TX |
| Warren T. Merritt | TX | Ford | Fusion | 2017 | 3FA6P0HD7HR251886 | Purchase | 12/30/2016 | TX |
| Wesley Calhoun | TX | Ford | Fusion | 2017 | 3FA6P0HD2HR378089 | Purchase | Oct 8, 2021 | TX |
| Yvonne Cervantes | TX | Ford | Fusion | 2014 | 3FA6P0HD4ER355344 | Purchase | 10/29/22 | TX |
| Yvonne Johnson | TX | Ford | Fusion | 2015 | 3FA6P0HD5FR304274 | Purchase | 11/15/18 | TX |

| Zachariah Faubion | OK | Ford | Fusion | 2011 | 3fahp0haxbr261026 | Purchase | 4/15/19 | TX |
|---|---|---|---|---|---|---|---|---|
| Andrew Brinton | UT | Ford | Fusion | 2013 | 3FA6P0HR6DR178502 | Purchase | 12/19/2020 | UT |
| Ariah Roth | UT | Ford | Fusion | 2014 | 3fa6p0h78er169901 | Purchase | 10/1/16 | UT |
| Brenda Seber | CO | Ford | Fusion | 2016 | 3FA6P0H75GR146045 | Purchase | 10/5/18 | UT |
| Brenden Mercado | UT | Ford | Fusion | 2014 | 3FA6P0HD9ER316152 | Purchase | 6/8/22 | UT |
| Brittany Souza | UT | Ford | Fusion | 2013 | 3fa6p0hr5dr254534 | Purchase | 8/20/16 | UT |
| Bryson Fenimore | UT | Ford | Fusion | 2012 | 3FAHP0JG1CR163597 | Purchase | 11/28/20 | UT |
| Christopher Gibson | UT | Ford | Fusion | 2017 | 3fa6p0h7xhr326171 | Lease | Dec 9, 2022 | UT |
| Darwin Devore | UT | Ford | Fusion | 2015 | 3fa6p0h75fr228968 | Lease | 6/20/22 | UT |
| Farrah Wagers & Jason Dav | UT | Ford | Fusion | 2014 | 3FA6P0H93ER227284 | Purchase | 12/10/2019 | UT |
| Gonzalee Jones | OH | Ford | Fusion | 2015 | 3FA6P0H71FR149958 | Purchase | 4/13/22 | UT |
| Heidi Breitrick | NV | Ford | Fusion | 2011 | 3FAHP0JAXBR261537 | Purchase | 1/31/21 | UT |
| Kenneth Russo | UT | Ford | Fusion | 2013 | 3fa6p0h76dr312844 | Purchase | 10/21/22 | UT |
| Kierstin Hall | NV | Ford | fusion | 2016 | 1FA6P0HD0G5128755 | Purchase | 12/6/18 | UT |
| Kimberly Perkins | UT | Ford | Fusion | 2016 | 3fa6p0h7xgr358746 | Purchase | 6/1/19 | UT |
| Leo Shivers | UT | Ford | Fusion | 2012 | 3FAHP0HG6CR264964 | Purchase | 2/1/15 | UT |
| Madisyn Kennedy | UT | Ford | Fusion | 2016 | 3FA6P0H94GR195092 | Purchase | 6/11/2022 | UT |
| Mary Williams | UT | Ford | Fusion | 2016 | 3FA6P0T92GR186804 | Purchase | 8/16/16 | UT |
| Ranae Johnson | UT | Ford | Fusion | 2014 | 3fa6p0h78er278715 | Purchase | 9/8/25 | UT |
| Rayelle Myers | UT | Ford | Fusion | 2014 | 3FA6P0HD3ER247619 | Purchase | 8/28/22 | UT |
| Richard Arnold | AK | Ford | Fusion | 2013 | 3FA6P0RU8DR360088 | Purchase | 8/19/21 | UT |
| Ryana Haveron | UT | Ford | Fusion | 2011 | 3FAHP0JA8BR305941 | Purchase | 4/2/21 | UT |
| Sanithvong Thanadabouth | UT | Ford | Fusion | 2016 | 3FA6P0H75GR285477 | Purchase | | |
| Sonya & Brian Spiker | UT | Ford | Fusion | 2011 | 3fahp0kc9br280113 | Purchase | 4/1/12 | UT |
| Spencer & Shaleece Thatcl | UT | Ford | Fusion | 2015 | 3FA6P0H91FR295097 | Purchase | Sep 19, 2018 | UT |
| Stephanie Valdez-Gomez | UT | Ford | Fusion | 2016 | 3FA6P0H98GR404883 | Purchase | 4/15/21 | UT |
| Tadd McKay | UT | Ford | Fusion | 2014 | 3FA6P0H95ER338340 | Purchase | 10/3/17 | UT |
| William Peterson | UT | Ford | Fusion | 2016 | 1FA6P0HD3G5115496 | Lease | 3/10/21 | UT |
| Anthony Boccarossa | VA | Ford | Fusion | 2013 | 3FA6P0H9XDR134583 | Purchase | 6/9/21 | VA |
| Ashley Fitzgerald | VA | Ford | Fusion | 2014 | 3FA6P0K94ER320145 | Purchase | 7/8/20 | VA |
| Audrey Jones | VA | Ford | Fusion | 2014 | 3FA6P0K94ER262232 | Purchase | 12/9/19 | VA |
| Barbara Scott Anderson | VA | Ford | Fusion | 2015 | 3FA6P0G74FR110444 | Purchase | 2/25/17 | VA |
| Barbara Wiley | VA | Ford | Fusion | 2010 | 3FAHP0HA0AR115457 | Lease | 8/14/20 | VA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Belinda Lowder | VA | Ford | Fusion | 2013 | 3FA6P0H70DR263866 | Purchase | 7/18/2017 | VA |
| Bryant Parker | VA | Ford | Fusion | 2015 | 3FA6P0HD0FR190569 | Purchase | 11/30/15 | VA |
| Cameron Smith | NC | Ford | Fusion | 2013 | 3FA6P0H95DR236468 | Purchase | 9/13/2014 | VA |
| Charman Harris | VA | Ford | Fusion | 2014 | 3FA6P0H73ER231687 | Purchase | 6/30/19 | VA |
| Christie & Daniel Morris | VA | Ford | Fusion | 2016 | 3fa6p0h98gr243547 | Purchase | 11/7/2022 | VA |
| David Choate | FL | Ford | Fusion | 2016 | 3FA6P0D94GR129390 | Purchase | 9/21/15 | VA |
| Dawn Price | NC | Ford | Fusion | 2014 | 1FA6P0H72E5389389 | Purchase | 08/01/2016 | VA |
| Deborah Mejia | VA | Ford | Fusion | 2012 | 3FAHP0JG7CR349919 | Purchase | 5/31/16 | VA |
| Demetria Tyler | VA | Ford | Fusion | 2010 | 3FAHP0JA5AR265008 | Purchase | May 31, 2015 | VA |
| Donald Crumble | VA | Ford | Fusion | 2016 | 3FA6P0HD0GR154365 | Purchase | 10/18/23 | VA |
| Gail Stokes | VA | Ford | Fusion | 2013 | 3FA6P0K97DR345913 | Purchase | 5/5/20 | VA |
| Harvey Lester & Sherri Prof | VA | Ford | Fusion | 2016 | 3FA6P0K98GR291770 | Purchase | 3/26/2019 | VA |
| Jacqueline Wilson | MD | Ford | Fusion | 2014 | 3FA6P0HD6ER118970 | Purchase | 3/3/20 | VA |
| Jason Perry | VA | Ford | Fusion | 2013 | 3FA6P0H74DR158134 | Purchase | 7/20/19 | VA |
| Jennifer Robinson | VA | Ford | Fusion | 2016 | 3FA6P0HDXGR338681 | Purchase | April 1 2023 | VA |
| Jessica Bailey | VA | Ford | Fusion | 2014 | 3FA6P0G71ER394677 | Leased | 2/10/2017 | VA |
| Jill Eberhart | MD | Ford | Fusion | 2015 | 3FA6P0H76FR238909 | Purchase | 9/10/2022 | VA |
| Joey Babick | VA | Ford | Fusion | 2011 | 3FAHP0HA0BR132180 | Purchase | Oct 6, 2010 | VA |
| Jon B & Monica A Johnson | SC | Ford | Fusion | 2014 | 3FA6P0H79ER261485 | Purchase | 8/5/15 | VA |
| Julie Britt | AL | Ford | Fusion | 2014 | 3FA6P0G73ER265906 | Purchase | 4/15/2014 | VA |
| Krystal Kyle | VA | Ford | Fusion | 2016 | 3fa6p0h79gr120645 | Purchase | 08/09/2019 | VA |
| Kwanza Hurdle | VA | Ford | Fusion | 2012 | 3FAHP0HG0CR328660 | Purchase | 9/30/21 | VA |
| LaQueca Tillman | VA | Ford | Fusion | 2013 | 3fa6p0h97dr227951 | Purchase | 08/01/2018 | VA |
| Letricia Brown | VA | Ford | Fusion | 2015 | 3FA6P0H96FR211629 | Purchase | 02/2/2015 | VA |
| Melinda Smith | WV | Ford | Fusion | 2017 | 3FA6P0HD7RHR3632121 | Purchase | 4/13/21 | VA |
| Meneshia Mobley | VA | Ford | Fusion | 2014 | 3FA6P0H7XER363832 | Lease | 6/13/22 | VA |
| Nolan Taylor | VA | Ford | Fusion | 2015 | 1FA6P0H71F5106109 | Lease | 6/15/19 | VA |
| Olivia Puryear | VA | Ford | Fusion | 2013 | 3fa6p0hr4dr111168 | Purchase | 6/17/21 | VA |
| Patricia Diggs | VA | Ford | Fusion | 2015 | 3fa6p0hd0fr137855 | Purchase | 5/15/15 | VA |
| Renee Dillard | VA | Ford | Fusion | 2011 | 3fahp0jg7br289509 | Purchase | | VA |
| Renita Baker | VA | Ford | Fusion | 2014 | 1FA6P0H76E5350613 | Purchase | 11/18/22 | VA |
| Rodney Allen | VA | Ford | Fusion | 2013 | 3FA6P0K90DR259410 | Purchase | 3/18/2019 | VA |
| Roshonda Nock | VA | Ford | Fusion | 2013 | 3FA6P0HR1DR193859 | Purchase | 4/7/21 | VA |

| Samantha Sigmon | VA | Ford | Fusion | 2017 | 3FA6P0H77HR316620 | Purchase | 6/10/20 | VA |
|---|---|---|---|---|---|---|---|---|
| Sarah Humphries | VA | Ford | Fusion | 2016 | 3FA6P0K90GR249481 | Purchase | Oct 19, 2017 | VA |
| Shaquel Heath | VA | Ford | Fusion | 2016 | 3FA6P0HD4ER359930 | Purchase | 3/1/19 | VA |
| Sierra Angel | NC | Ford | Fusion | 2014 | 3FA6P0K92ER257515 | Purchase | 2/5/22 | VA |
| Stacy Timbers | VA | Ford | Fusion | 2020 | 3fa6p0g70lr101803 | Purchase | 3/23/21 | VA |
| Stephanie Shaw | VA | Ford | Fusion | 2013 | 3FA6P0H78DR364217 | Purchase | 3/23/15 | VA |
| Sylvester Johnson | VA | Ford | Fusion | 2016 | 3FA6P0HD1GR307738 | Purchase | 9/1/21 | VA |
| Tammy Clark | VA | Ford | Fusion | 2012 | 3FAHP0HA0CR390653 | Purchase | 5/4/12 | VA |
| Timothy Towery & Haley Ro | VA | Ford | Fusion | 2012 | 3FAHP0HA2CR429954 | Purchase | 7/13/20 | VA |
| Tquiya Waters | NC | Ford | Fusion | 2015 | 3FA6P0K9XFR218950 | Lease | 1/7/21 | VA |
| Tracey Broadhead | VA | Ford | Fusion | 2016 | 3FA6P0HD2GR331353 | Purchase | 10/3/16 | VA |
| Trinity Richmond | VA | Ford | Fusion | 2013 | 3FA6P0HR6DR379350 | Purchase | 1/17/23 | VA |
| Veronica Thompson | VA | Ford | Fusion | 2010 | 3FAHP0HA8AR118140 | Purchase | 5/12/21 | VA |
| Wavely Hunt | VA | Ford | Fusion | 2011 | 3FAHP0JAXBR152351 | Purchase | Jun 22, 2017 | VA |
| William Huffman | VA | Ford | Fusion | 2013 | 3FA6P0RU9DR257682 | Purchase | 3/12/13 | VA |
| Andrea Dunn | VT | Ford | Fusion | 2010 | 3fahp0hg2ar206136 | Purchase | 6/1/21 | VT |
| Daniel Parker | VT | Ford | Fusion | 2010 | 3FAHP0JA2AR370279 | Purchase | 6/11/22 | VT |
| Michael & Darlene Cowdre | VT | Ford | Fusion | 2012 | 3FAHP0CG3CR405349 | Purchase | 7/8/22 | VT |
| Aaron Maki | WA | Ford | Fusion | 2017 | 3FA6P0D91HR248662 | Purchase | 10/21/18 | WA |
| Angela Pestrikoff | WA | Ford | Fusion | 2012 | 3FAHP0HA6CR382489 | Purchase | 1/4/14 | WA |
| Brady Brewer | AZ | Ford | Fusion | 2013 | 3FA6P0HR3DR285880 | Purchase | 9/19/19 | WA |
| Chris Turner | WA | Ford | Fusion | 2017 | 3FA6P0HD2HR351202 | Purchase | 7/15/17 | WA |
| Christopher Seger & Frankl | WA | Ford | Fusion | 2013 | 3FA6P0G71DR196552 | Lease | 3/27/20 | WA |
| Daniel Ramirez | WA | Ford | Fusion | 2014 | 3FA6P0H76ER186339 | Purchase | 3/9/18 | WA |
| David Wells | WA | Ford | Fusion | 2013 | 3FA6P0H95DR243419 | Purchase | 2/19/22 | WA |
| Davon Malbrough | WA | Ford | Fusion | 2013 | 3FA6P0HR4DR285841 | Purchase | 9/7/22 | WA |
| Diane Robinson | WA | Ford | Fusion | 2012 | 3FAHP0CG9CR232856 | Purchase | 8/1/2015 | WA |
| Drew Morrigan | WA | Ford | Fusion | 2014 | 3FA6P0HD3ER164305 | Purchase | 8/8/2019 | WA |
| Dylan Moore | WA | Ford | Fusion | 2019 | 3FA6P0H75KR123521 | Purchase | 12/31/22 | WA |
| Eric Bond | WA | Ford | Fusion | 2016 | 3FA6P0H71GR195467 | Lease | 3/16/2019 | WA |
| Erick Rocha | WA | Ford | Fusion | 2014 | 1FA6P0H79E5397182 | Lease | 6/20/23 | WA |
| Francis Riel | WA | Ford | Fusion | 2013 | 3FA6P0D93DR314042 | Purchase | 2/26/2022 | WA |
| Jacob Gutierrez | WA | Ford | Fusion | 2014 | 3FA6P0RU8ER380309 | Purchase | 5/27/20 | WA |

| Jeffrey Emens | NV | Ford | Fusion | 2015 | 3FA6P0D94FR270555 | Purchase | 7/17/16 | WA |
|---|---|---|---|---|---|---|---|---|
| Jose Ledesma | WA | Ford | Fusion | 2014 | 3FA6P0HD6ER112487 | Purchase | 6/14/19 | WA |
| Kyle Nix | WA | Ford | Fusion | 2017 | 3FA6P0D94HR121288 | Purchase | 9/20/18 | WA |
| Leonard Zellman | WA | Ford | Fusion | 2017 | 3FA6P0H70HR369806 | Lease | 3/15/21 | WA |
| Lori Tamburro | WA | Ford | Fusion | 2010 | 3FAHP0HA5AR133307 | Purchase | 3/22/21 | WA |
| Manuel Garza | WA | Ford | Fusion | 2020 | 3fa6p0t90lr127700 | Purchase | 9/21/23 | WA |
| Maureen Kiely | WA | Ford | Fusion | 2010 | 3FAHP0DC7AR411244 | Purchase | Jul 16, 2010 | WA |
| Megan Jackson | WA | Ford | Fusion | 2016 | 1FA6P0HD7G5134147 | Purchase | 5/28/2016 | WA |
| Misty Burger | SC | Ford | Fusion | 2016 | 1FA6P0HD3G5105647 | Purchase | 7/17/17 | WA |
| Montie Ball | WA | Ford | Fusion | 2010 | 3FAHP0HA6AR211285 | Lease | 4/22/19 | WA |
| Montie Ball (2) | WA | Ford | Fusion | 2011 | 3FAHP0HG5BR212286 | Purchase | | WA |
| Raymond Fowler | WA | Ford | Fusion | 2017 | 3FA6P0H71HR374724 | Lease | 6/4/20 | WA |
| Rebekah Dorlarque | WA | Ford | Fusion | 2014 | 1fa6p0hd0e5398954 | Purchase | NOV 2019 | WA |
| Robert Elhard | WA | Ford | Fusion | 2014 | 3FA6P0K94ER317035 | Purchase | 4/1/20 | WA |
| Rodolfo Osuna Ramirez | WA | Ford | Fusion | 2015 | 3FA6P0H72FR119139 | Purchase | 6/5/22 | WA |
| Tracie Sanders | WA | Ford | Fusion | 2016 | 3FA6P0H74GR235086 | Purchase | Jul 1, 2018 | WA |
| Tracy Emory-Hays | CO | Ford | Fusion | 2014 | 3FA6P0HD9ER141207 | Purchase | 9/24/18 | WA |
| Alex Vanhandel | WI | Ford | Fusion | 2015 | 3FA6P0H72FR124700 | Purchase | 5/4/21 | WI |
| Andrew Blinkman | WI | Ford | Fusion | 2014 | 1FA6P0HDXE5386164 | Purchase | 6/12/16 | WI |
| Angela Renier-Lettie | WI | Ford | Fusion | 2010 | 3FAHP0HG5AR214330 | Purchase | 4/22/21 | WI |
| Angela Wiswell | WI | Ford | Fusion | 2017 | 3fa6p0hdxhr241207 | Purchase | 1/22/19 | WI |
| Anthony Koterbski | WI | Ford | Fusion | 2015 | 3FA6P0H77FR126250 | Purchase | 6/11/19 | WI |
| Britan Grimmer | WI | Ford | Fusion | 2017 | 3FA6P0H71HR217761 | Purchase | 7/18/18 | WI |
| Carleshia McDonald | WI | Ford | Fusion | 2012 | 3fahp0jg9cr245450 | Lease | 3/5/23 | WI |
| Cassandra Bartlett | WI | Ford | Fusion | 2010 | 3fahp0jg8ar311791 | Purchase | 6/16/2023 | WI |
| Chad Biedrzycki | WI | Ford | Fusion | 2011 | 3fahp0jg0br188649 | Purchase | 7/26/13 | WI |
| Charles Bolduc | WI | Ford | Fusion | 2015 | 3FA6P0HD8FR220708 | Purchase | 3/21/15 | WI |
| Cindy Rabine | WI | Ford | Fusion | 2015 | 3FA6P0H75FR237346 | Purchase | 3/24/15 | WI |
| Dena Williams | WI | Ford | Fusion | 2014 | 3FA6P0HD4ER338687 | Purchase | 10/10/20 | WI |
| Dennis Lindgren (1) | WI | Ford | Fusion | 2012 | 3FAHP0JA7CR256667 | Purchase | 11/2/17 | WI |
| Dennis Lindgren (2) | WI | Ford | Fusion | 2010 | 3FAHP0HA1AR131666 | Purchase | 11/26/2010 | WI |
| Devon Wiggs | WI | Ford | Fusion | 2013 | 3FA6P0H72DR188412 | Purchase | 12/1/21 | WI |
| Eric Silcock | WI | Ford | Fusion | 2012 | 3FAHP0HA2CR361414 | Purchase | 2/8/2020 | WI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gordon Hulce | WI | Ford | Fusion | 2016 | 1FA6P0H71G5124465 | Purchase | 4/25/19 | WI |
| Heather Lautenschlager | WI | Ford | Fusion | 2016 | 1FA6P0H72G5127570 | Purchase | 2/10/19 | WI |
| Henry Edward Wincell | WI | Ford | Fusion | 2012 | 3FAHP0JGXCR362454 | Purchase | 4/1/23 | WI |
| Isaac Sayles | WI | Ford | Fusion | 2010 | 3FAHP0HA0AR163685 | Purchase | 2/15/22 | WI |
| Jacob Holm | WI | Ford | Fusion | 2013 | 3FA6P0HR3DR152553 | Purchase | 6/9/21 | WI |
| James Owens | WI | ford | fusion | 2014 | 3fa6p0h74er113373 | Purchase | 2/15/2016 | WI |
| Jean Boston | TN | Ford | Fusion | 2019 | 3FA6P0HD0KR172079 | Purchase | Apr 30, 2019 | WI |
| John Nytsch | WI | Ford | Fusion | 2016 | 3FA6P0K90GR142849 | Purchase | Sep 20, 2021 | WI |
| John Teweles | WI | Ford | Fusion | 2011 | 3FAHP0KC3BR302896 | Purchase | 7/15/18 | WI |
| Jon Baier | WI | Ford | Fusion | 2015 | 3FA6P0HD5FR256419 | Purchase | May 17, 2015 | WI |
| Kenneth Haynes & Staci Jo | WI | Ford | Fusion | 2019 | 3fa6p0cd1kr238176 | Purchase | 12/1/20 | WI |
| Kenneth Voss | WI | Ford | Fusion | 2013 | 3FA6P0HR9DR147888 | Purchase | 7/1/22 | WI |
| Kristina Farina | WI | Ford | Fusion | 2013 | 3FA6P0K90DR101861 | Purchase | 8/15/2020 | WI |
| Latasha Parr | WI | Ford | Fusion | 2011 | 3FAHP0JG3BR218761 | Purchase | 12/1/22 | WI |
| Laurent Ferrari | WI | Ford | Fusion | 2016 | 3FA6P0K90GR219851 | Purchase | Feb 18, 2020 | WI |
| Lenwood Christ (2) | WI | Ford | Fusion | 2017 | 3FA6P0G77HR170236 | Purchase | 9/24/2016 | WI |
| Lindsay Gast | WI | Ford | Fusion | 2013 | 3FA6P0HR1DR330363 | Purchase | 5/25/16 | WI |
| Michael Berge | WI | Ford | Fusion | 2015 | 3FA6P0HD4FR212850 | Purchase | 10/6/17 | WI |
| Michael Vande Voort | WI | Ford | Fusion | 2018 | 3FA6P0HD4JR196030 | Purchase | 7/23/20 | WI |
| Michelle & Dalila Ochoa | WI | Ford | Fusion | 2012 | 3FAHP0HA4CR281564 | Purchase | Aug 15, 2019 | WI |
| Nicole Washington | WI | Ford | Fusion | 2015 | 3fa6p0h70fr159347 | Purchase | 10/23/21 | WI |
| Norma Vazquez | WI | Ford | Fusion | 2012 | 1fahp3h26cl277542 | Purchase | 12/9/22 | WI |
| Renee Lange | WI | Ford | Fusion | 2012 | 3FAHP0HA6CR135649 | Purchase | 2/28/17 | WI |
| Richard Morris | WI | Ford | Fusion | 2012 | 3FAHP0HG9CR119871 | Purchase | Feb 27, 2020 | WI |
| Robert Marlowe | WI | Ford | Fusion | 2015 | 1FA6P0HD0F5113400 | Purchase | Mar 10, 2015 | WI |
| Sandra LaGrossa (1) | WI | Ford | Fusion | 2018 | 3FA6P0H71JR113731 | Purchase | 5/1/20 | WI |
| Sandra LaGrossa (2) | WI | Ford | Fusion | 2019 | 3FA6P0HD4KR102567 | Purchase | 2/9/2023 | WI |
| Silvia Jimenez | WI | Ford | Fusion | 2016 | 3FA6P0H78GR358342 | Purchase | 6/21/2018 | WI |
| Stevie Jamin | IL | Ford | Fusion | 2016 | 3FA6P0HD3GR111395 | Purchase | 9/1/13 | WI |
| Tanner Malke | WI | Ford | Fusion | 2014 | 3FA6P0D91ER206956 | Purchase | 4/1/2016 | WI |
| Tristan Hauser | FL | Ford | Fusion | 2011 | 3FAHP0HA1BR155192 | Purchase | 12/15/19 | WI |
| William Boda | WI | Ford | Fusion | 2013 | 3FA6P0HR8DR142519 | Purchase | Mar 07, 2018 | WI |
| Alonzo & Freda Church | WV | Ford | Fusion | 2014 | 3FA6P0HD3ER109188 | Purchase | 4/15/15 | WV |

| Brad Smith | FL | Ford | Fusion | 2012 | 3FAHP0HA7CR410235 | Purchase | 4/2/14 | WV |
|---|---|---|---|---|---|---|---|---|
| Brian Shelton | WV | Ford | Fusion | 2018 | 3FA6P0HD4JR279649 | Purchase | 3/5/2023 | WV |
| Christopher Dillon | OH | Ford | Fusion | 2016 | 3FA6P0HD1GR339525 | Purchase | Jun 11, 2017 | WV |
| Cody & Melissa Elliott | WV | Ford | Fusion | 2016 | 3FA6P0H77GR209727 | Purchase | 12/30/20 | WV |
| Cody Sprouse | WV | Ford | Fusion | 2017 | 3FA6P0H7XHR213482 | Purchase | 2/18/23 | WV |
| Debra Balis | WV | Ford | Fusion | 2014 | 1FADP3F25EL174472 | Purchase | 9/6/2022 | WV |
| Debra Derby | WV | Ford | Fusion | 2012 | 3FAHP0GA1CR261063 | Purchase | 6/15/17 | WV |
| Elizabeth Staten | KY | Ford | Fusion | 2019 | 3FA6P0CD5KR233630 | Purchase | 9/8/23 | WV |
| Heather Plants | WV | Ford | Fusion | 2010 | 3FAHP0JG8AR215918 | Purchase | 7/6/21 | WV |
| Jean Droz | TX | Ford | Fusion | 2011 | 3FAHP0HA2BR232538 | Purchase | 6/29/11 | WV |
| Jeannie Rose | WV | Ford | Fusion | 2015 | 3FA6P0H76FR290647 | Purchase | 5/5/22 | WV |
| Jerry Means | WV | Ford | Fusion | 2013 | 3FA6P0G7XDR127200 | Purchase | 4/14/21 | WV |
| Jessica Brown OBO Barry B | WV | Ford | Fusion | 2017 | 3FA6P0HD0HR333829 | Purchase | Jul 27, 2018 | WV |
| John Fleshman | WV | Ford | Fusion | 2017 | 3FA6P0D95HR208732 | Purchase | 12/15/2022 | WV |
| Kathy Eckes | WV | Ford | Fusion | 2020 | 3fa6p0hd4lr197536 | Purchase | 1/3/21 | WV |
| Kimberly Bailey | WV | Ford | Fusion | 2013 | 3FA6P0HR6DR220473 | Purchase | 7/20/20 | WV |
| Kimberly Burns | WV | Ford | Fusion | 2014 | 3FA6P0H97ER199845 | Purchase | Aug 15, 2015 | WV |
| Kimberly Gibson & Danny E | WV | Ford | Fusion | 2010 | 3FAHP0HA0AR323757 | Purchase | 5/12/10 | WV |
| Laura Ann & Thomas Madis | MD | Ford | Fusion | 2017 | 3FA6P0T95HR404414 | Purchase | 10/26/18 | WV |
| Lindsey Pickens | WV | Ford | Fusion | 2014 | 3FA6P0HDXER253661 | Purchase | 8/28/20 | WV |
| Lisa Elmore (1) | WV | Ford | Fusion | 2010 | 3FAHP0HA4AR165973 | Purchase | 11/1/2021 | WV |
| Lisa Elmore (2) | WV | Ford | Fusion | 2011 | 3FAHP0HA0BR177376 | Lease | 11/18/2021 | WV |
| Marlene Mccauley & Jeffrey | WV | Ford | Fusion | 2010 | 3fahp0ha4ar303060 | Purchase | 3/1/22 | WV |
| Mary A Nunan | VA | Ford | Fusion | 2012 | 3fahp0ha1cr400901 | Purchase | 8/15/21 | WV |
| Michael Leonard | SC | Ford | Fusion | 2020 | 3fa6p0g72lr135368 | Purchase | 4/15/20 | WV |
| Michael Nuzum | WV | Ford | Fusion | 2017 | 3FA6P0H72HR378068 | Purchase | 9/21/22 | WV |
| Paula Rickard | WV | Ford | Fusion | 2010 | 3FAHP0HG5AR280845 | Purchase | 7/11/19 | WV |
| Phyllis Smith | KY | Ford | Fusion | 2015 | 3FA6P0HD0FR212215 | Purchase | august 2019 | WV |
| Ralph Washington | WV | Ford | Fusion | 2011 | 3FAHP0JA4BR185880 | Purchase | 2/13/17 | WV |
| Rebecca Mills | WV | Ford | Fusion | 2012 | 3FAHP0HA0CR371830 | Purchase | 6/8/23 | WV |
| Sandra Vance | WV | Ford | Fusion | 2011 | 3FAHP0HA4BR153727 | Purchase | 5/13/2013 | WV |
| Shannon Peoples | WV | Ford | Fusion | 2016 | 3fa6p0h77er133309 | Purchase | 4/15/2019 | WV |
| Tammylinn Pauley | WV | Ford | Fusion | 2016 | 3fa6p0d94gr312952 | Purchase | 10/22/2022 | WV |

| Terry R Dunbar | WV | Ford | Fusion | 2011 | 3FAHP0HA1BR260587 | Purchase | | WV |
| William Vincent | WV | Ford | Fusion | 2013 | 3FA6P0G76DR383995 | Purchase | 11/8/19 | WV |
| Amber Lorenz | WY | Ford | Fusion | 2018 | 3FA6P0G71JR260312 | Purchase | 5/18/23 | WY |
| Kyle Walker | WY | Ford | Fusion | 2014 | 3FA6P0D97ER241422 | Purchase | 4/25/21 | WY |