| Full Name | State of Residence | Make | Model | MY | VIN | Purchase or Lease | Acquisition Date | Acquisition State |
|---|---|---|---|---|---|---|---|---|
| Katrena Betts | AK | Ford | Escape | 2015 | 1FMCU9GX8FUB97117 | Purchase | 4/20/21 | AK |
| Alice Allen | AL | Ford | Escape | 2012 | 1FMCU0EG2CKB84207 | Purchase | 02/8/2022 | AL |
| Brandy Hutto | AL | Ford | Escape | 2015 | 1FMCU0GX7FUB11999 | Purchase | 8/7/23 | AL |
| Daniel Jones | AL | Ford | Escape | 2016 | 1FMCU0J91GUA80843 | Purchase | 12/28/19 | AL |
| Dianne Payne | AL | Ford | Escape | 2019 | 1FMCU0HD8KUB45643 | Purchase | 8/15/19 | AL |
| James Wiley | AL | Ford | Escape | 2013 | 1fmcu0h91duc47123 | Purchase | 1/24/13 | AL |
| Jody Loudermilk (2) | AL | Ford | Escape | 2013 | 1fmcu0hx9dub47463 | Purchase | 5/6/2023 | AL |
| Mary Sexton | AL | Ford | Escape | 2019 | 1FMCU0HD1KUA87441 | Purchase | Jan 6, 2020 | AL |
| Matthew Flint | AL | Ford | Escape | 2014 | 1FMCU0GX4EUE07514 | Purchase | 7/31/22 | AL |
| Michael Quilliams | AL | Ford | Escape | 2016 | 1FMCU0GX6GUC33982 | Purchase | 4/23/16 | AL |
| Micheala Haynie | AL | Ford | Escape | 2015 | 1FMCU0G92FK142748 | Purchase | 12/11/14 | AL |
| Misty Melton | AL | Ford | Escape | 2019 | 1FMCU0F75KUA67223 | Purchase | 10/1/2019 | AL |
| Rickey Moses | AL | Ford | Escape | 2014 | 1FMCU0F71EUD98501 | Purchase | 12/15/13 | AL |
| George Agyeah | AR | Ford | Escape | 2016 | 1FMCU9G93GUA31753 | Purchase | 4/18/22 | AR |
| George Agyeah (2) | AR | Ford | Escape | 2013 | 1FMCU0GX8DUC23269 | Purchase | 1/28/2023 | AR |
| Janette Jones | AR | Ford | Escape | 2019 | 1FMCU0GD8KUB46924 | Purchase | 8/20/19 | AR |
| Katherine Goodwin | AR | Ford | Escape | 2017 | 1FMCU0J97HUC56098 | Purchase | Nov 1, 2021 | AR |
| Kendra Baker | MO | Ford | Escape | 2014 | 1FMCU0F73EUC10013 | Purchase | 3/18/21 | AR |
| Kendrick Clark & Jessica May | AR | Ford | Escape | 2017 | 1FMCU9J95HUC94773 | Purchase | 5/5/2020 | AR |
| Lorenia Berg | AR | Ford | Escape | 2011 | 1FMCU0EG6BKB63651 | Purchase | 1/5/24 | AR |
| Lyn Craig | MO | Ford | Escape | 2014 | 1FMCU9G98EUE51697 | Purchase | 11/2/19 | AR |
| Bert Koutsiukos | AZ | Ford | Escape | 2014 | 1FMCU0J91EUA38976 | Purchase | 5/2/20 | AZ |
| Gary Parton | AL | Ford | Escape | 2014 | 1FMCU0JX9EUA40344 | Purchase | 6/13/15 | AZ |
| Jessica & John | TX | Ford | Escape | 2020 | 1FMCU9G69LUA35774 | Purchase | 11/21/19 | AZ |
| Jonathan Newton | WI | Ford | Escape | 2014 | 1FMCU0GX0EUB81763 | Purchase | 11/30/22 | AZ |
| Kristina Bujnowski | AZ | Ford | Escape | 2019 | 1fmcu0gd5kub05019 | Purchase | 11/21/20 | AZ |
| Larry Asher | AZ | Ford | Escape | 2013 | 1FMCU0G9XDUB40220 | Purchase | 4/8/22 | AZ |
| Mark Gravanda | AZ | Ford | Escape | 2014 | 1FMCU0F7XEUD58577 | Purchase | 6/6/14 | AZ |
| Ballard Lowery | CA | Ford | Escape | 2015 | 1fmcu0gx7fub65626 | Purchase | 8/19/19 | CA |
| Brett Davis | CA | Ford | Escape | 2013 | 1fmcu0hx0duc46284 | Purchase | 7/1/19 | CA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Carlos Barrios | CA | Ford | Escape | 2019 | 1FMCU0GD1KUB04773 | Purchase | 2/22/22 | CA |
| Dawn Kaiser | CA | Ford | Escape | 2019 | 1FMCU9J97KUA36293 | Purchase | 1/24/22 | CA |
| Deborah Gillespie | CA | Ford | Escape | 2017 | 1FMCU0G9XHUB81582 | Purchase | 5/31/20 | CA |
| Dewayne Coleman | CA | Ford | Escape | 2018 | 1fmcu0gd0jud07927 | Purchase | 11/6/20 | CA |
| Dhaman Gill | CA | Ford | Escape | 2017 | 1FMCU0F71HUE54893 | Purchase | 7/11/17 | CA |
| Elizabeth Fox | CA | Ford | Escape | 2017 | 1FMCU0F7XHUA23727 | Purchase | 6/1/18 | CA |
| Eric Blocker | IA | Ford | Escape | 2011 | 1FMCU9D74BKA65417 | Purchase | 11/4/14 | CA |
| Frank Wells | CA | Ford | Escape | 2013 | 1fmcu0gxxdua30508 | Purchase | 1/9/19 | CA |
| James Gordon | CA | Ford | Escape | 2018 | 1FMCU0GD2JUA90784 | Purchase | 7/30/21 | CA |
| Jane Taylor | WA | Ford | Escape | 2014 | 1FMCU0GX4EUC85334 | Purchase | 4/4/14 | CA |
| Jeanette Espana | CA | Ford | Escape | 2014 | 1FMCU0GX4EUE40948 | Purchase | 10/10/2023 | CA |
| Jeffrey Brice | TX | Ford | Escape | 2014 | 1FMCU0J9XEUD51511 | Purchase | 9/1/19 | CA |
| Jill Hoffman | CA | Ford | Escape | 2018 | 1FMCU0F75JUA86529 | Purchase | 12/13/21 | CA |
| Joanne Warford | CA | Ford | Escape | 2017 | 1FMCU0JD8HUE37330 | Purchase | 7/4/2017 | CA |
| Karen Rokosz | CA | Ford | Escape | 2010 | 1FMCU0D70AKA05192 | Purchase | 6/15/13 | CA |
| Kimberly Lecaros | CA | Ford | Escape | 2013 | 1FMCU0H90DUA41260 | Purchase | 2/18/16 | CA |
| Nathan Sifford | CA | Ford | Escape | 2014 | 1FMCU0G98EUD94056 | Purchase | Feb 7, 2015 | CA |
| Norma Del Toro | CA | Ford | Escape | 2016 | 1FMCU0GX0GUB83242 | Purchase | 6/12/20 | CA |
| Paul Rakoczy | NY | Ford | Escape | 2014 | 1FMCU0G99EUE53650 | Purchase | 08/01/2017 | CA |
| Robert L Saragosa | CA | Ford | Escape | 2013 | 1FMCU0F79DUC48389 | Purchase | 2/3/21 | CA |
| Sam Blumen | TX | Ford | Escape | 2017 | 1FMCU0J98HUF08764 | Purchase | 9/30/17 | CA |
| Scott Cooper | CA | Ford | Escape | 2014 | 1FMCU0JX3EUB64397 | Purchase | 3/8/19 | CA |
| Steve Guillory | CA | Ford | Escape | 2015 | 1FMCU9GXXFUC65420 | Purchase | 8/21/19 | CA |
| Suzanne Ray | CA | Ford | Escape | 2013 | 1FMCU0F74DUC93868 | Purchase | 10/15/2020 | CA |
| Taje Gill | CA | Ford | Escape | 2017 | 1FMCU0F71HUE54893 | Purchase | 7/1/17 | CA |
| Tracey Larkins | CA | Ford | Escape | 2015 | 1FMCU0GX2FUC43679 | Purchase | 1/1/20 | CA |
| Brandon & Casey Dills Odonnell | CO | Ford | Escape | 2012 | 1FMCU0D75CKB69833 | Lease | 5/19/22 | CO |
| Caroline Nez & Jimmy | NM | Ford | Escape | 2010 | 1FMCU0EG2AKC43995 | Purchase | May 2019 | CO |
| Frank Pepin | AR | Ford | Escape | 2015 | 1FMCU0GX4FUC35989 | Purchase | 6/10/15 | CO |
| Janette Strawbridge | CO | Ford | Escape | 2014 | 1FMCU0GX5EUD80842 | Purchase | 7/15/22 | CO |
| Lynn Peterson | CO | Ford | Escape | 2017 | 1FMCU9JD1HUC45557 | Purchase | 1/13/23 | CO |
| Mark Katopodes | CO | Ford | Escape | 2013 | 1FMCU0GX4DUD25135 | Purchase | 11/22/21 | CO |

| Sheri Wass | CO | Ford | Escape | 2015 | 1fmcu9j98fua25017 | Purchase | Jan 4, 2022 | CO |
| Barbara Carlson | CT | Ford | Escape | 2010 | 1FMCU9DG9AKB55158 | Purchase | 6/30/12 | CT |
| Blaine Ericson | CT | Ford | Escape | 2018 | 1FMCU9GX7EUD83990 | Purchase | 12/10/18 | CT |
| David & Roseann | CT | Ford | Escape | 2014 | 1FMCU9GX3EUC96751 | Purchase | 3/2/17 | CT |
| Dawn Koonce | CT | Ford | Escape | 2016 | 1FMCU9JX9GUB42671 | Purchase | 2/1/19 | CT |
| Daniel Moore | DE | Ford | Escape | 2016 | 1FMCU9GX9GUC64423 | Purchase | 11/4/22 | DE |
| Danielle Gilardi | MD | Ford | Escape | 2013 | 1FMCU9HXXDUC40920 | Purchase | 1/2/2017 | DE |
| Michael Corbin | VA | Ford | Escape | 2017 | 1FMCU9GD9HUC27833 | Purchase | 3/1/20 | DE |
| Ann DeCelle | FL | Ford | Escape | 2014 | 1FMCU0GX7EUB40109 | Purchase | 3/12/23 | FL |
| Brian Sparks | FL | Ford | Escape | 2016 | 1FMCU0GX4GUA51522 | Purchase | 12/26/18 | FL |
| Cedric Johnson | FL | Ford | Escape | 2020 | 1FMCU0F69LUC38712 | Purchase | 10/27/22 | FL |
| Charles & Toni Keller | FL | Ford | Escape | 2014 | 1FMCU0GX5EUA58380 | Purchase | 10/19/16 | FL |
| Cheryl Gatwood | FL | Ford | Escape | 2014 | 1FMCU0GX8EUB09807 | Purchase | 3/30/22 | FL |
| Delsey Ford | MS | Ford | Escape | 2018 | 1FMCU9GD2JUC13214 | Purchase | 3/18/21 | FL |
| Dorothy Skelding | FL | Ford | Escape | 2016 | 1FMCU0G90GUB67057 | Purchase | 4/12/17 | FL |
| Elizabeth Gower | FL | Ford | Escape | 2016 | 1FMCU0GXXGUB31021 | Purchase | July 2018 | FL |
| Eric Smith | MI | Ford | Escape | 2017 | 1FMCU0G92HUC88867 | Purchase | 3/9/18 | FL |
| Felicia Williams (1) | FL | Ford | Escape | 2013 | 1FMCU0J97DUA99568 | Purchase | 9/10/2021 | FL |
| Felicia Williams (2) | FL | Ford | Escape | 2013 | 1FMCU9H91DUB29741 | Purchase | 3/8/2019 | FL |
| Giovanny Sornoza | NC | Ford | Escape | 2016 | 1FMCU0GX3GUC89894 | Purchase | 2/3/23 | FL |
| James E Whitford III | NY | Ford | Escape | 2013 | 1FMCU0H91DUB43957 | Purchase | 10/29/13 | FL |
| James Headrick | FL | Ford | Escape | 2014 | 1FMCU0GX3EUA97873 | Purchase | Jan 4, 2014 | FL |
| Judy Mee | FL | Ford | Escape | 2014 | 1FMCU0JX8EUB76674 | Purchase | 11/1/20 | FL |
| Judy Souers | OH | Ford | Escape | 2013 | 1FMCU0F76DUA33083 | Purchase | 4/5/17 | FL |
| Karen Jarman | FL | Ford | Escape | 2013 | 1FMCU0GX6DUC31788 | Purchase | 12/5/16 | FL |
| Kenneth Penn | FL | Ford | Escape | 2019 | 1FMCU0F71KUA90708 | Purchase | 5/11/19 | FL |
| Kenneth Robitzsch | FL | Ford | Escape | 2013 | 1FMCU0GX8DUC88459 | Purchase | 4/15/21 | FL |
| Kimberly Peru | VA | Ford | Escape | 2014 | 1FMCU0J90EUE47339 | Purchase | 4/52021 | FL |
| Luis Felipe Humberg | FL | Ford | Escape | 2015 | 1FMCU0GX4FUC60869 | Purchase | 6/15/17 | FL |
| Mary Scottie | FL | Ford | Escape | 2019 | 1FMCU0J96KUA38807 | Purchase | 8/22/22 | FL |
| Maryellen Freist | FL | Ford | Escape | 2014 | 1FMCU0JX8EUB93636 | Purchase | 12/11/20 | FL |
| Matthew Marich | FL | Ford | Escape | 2015 | 1fmcu0gx6fuc74546 | Purchase | 7/22/15 | FL |
| Melanie Bishov | NJ | Ford | Escape | 2013 | 1FMCU0HX6DUB47453 | Lease | Jan 10, 2018 | FL |

| Ralph Scaperrotta | FL | Ford | Escape | 2017 | 1FMCU0GDXHUA40760 | Purchase | 6/7/17 | FL |
|---|---|---|---|---|---|---|---|---|
| Richard Flynn | FL | Ford | Escape | 2014 | 1FMCU0F71EUC16618 | Purchase | 4/7/14 | FL |
| Ronnie Trower | FL | Ford | Escape | 2014 | 1FMCU0J94EUE24243 | Purchase | 10/28/16 | FL |
| Rose Rogers | FL | Ford | Escape | 2016 | 1fmcu0gx0gub20190 | Purchase | 10/10/15 | FL |
| Sheila Hess | FL | Ford | Escape | 2015 | 1FMCU0JX1FUB16477 | Purchase | 6/12/21 | FL |
| Steven and Penny Nowaczyk (1) | FL | Ford | Escape | 2020 | 1FMCU0G63LUC06157 | Purchase | 4/16/22 | FL |
| Tara Gray | PA | Ford | Escape | 2013 | 1FMCU9GX5DUA77949 | Purchase | 11/20/20 | FL |
| Tracy Naters | FL | Ford | Escape | 2017 | 1FMCU0GD7HUC84575 | Purchase | 12/8/18 | FL |
| Wayne Smith | FL | Ford | Escape | 2018 | 1FMCU0GD6JUA02206 | Purchase | 3/15/22 | FL |
| Andrew Evans | GA | Ford | Escape | 2015 | 1FMCU0JX4FUA36512 | Purchase | 9/27/20 | GA |
| Billy Meneese | GA | Ford | Escape | 2014 | 1FMCU0JX2EUA57096 | Purchase | 10/31/19 | GA |
| Bryan Turner | GA | Ford | Escape | 2016 | 1FMCU0JX2GUB68606 | Purchase | 8/30/19 | GA |
| Cande Taylor | GA | Ford | Escape | 2015 | 1fmcu0g7xfub87698 | Purchase | 7/7/15 | GA |
| Carla Aylesworth | GA | Fod | Escape | 2016 | 1FMCU0JX0GUC34473 | Purchase | 4/15/16 | GA |
| Carrie Owen | GA | Ford | Escape | 2018 | 1FMCU0G98JUB62521 | Purchase | 2/9/22 | GA |
| Donald Smith | GA | Ford | Escape | 2016 | 1FMCU0GX8GUC18657 | Purchase | 6/26/16 | GA |
| Duane Smith & Mary | GA | Ford | Escape | 2018 | 1FMCU0J94JUB03314 | Purchase | 10/14/21 | GA |
| Emily Midla | GA | Ford | Escape | 2015 | 1FMCU0JX1FUA98787 | Purchase | 5/13/22 | GA |
| Gail Middlebrooks | GA | Ford | Escape | 2020 | 1FMCU0G62LUA59829 | Purchase | 12/28/22 | GA |
| Gregory Green | GA | Ford | Escape | 2019 | 1fmcu9j9xkub71090 | Purchase | 5/20/19 | GA |
| Jarian Tuttle | GA | Ford | Escape | 2013 | 1fmcu0gx7dua42020 | Lease | 6/5/23 | GA |
| John DeMar | GA | Ford | Escape | 2012 | 1FMCU0D74CKB48715 | Purchase | 12/17/22 | GA |
| Joseph Quinton | GA | Ford | Escape | 2013 | 1FMCU0GX6DU059078 | Purchase | 6/24/15 | GA |
| Judy Hartlein | GA | Ford | Escape | 2013 | 1fmcu0hx4dub05802 | Purchase | 6/1/15 | GA |
| Julie Russell | GA | Ford | Escape | 2016 | 1FMCU0GX1GUA17327 | Purchase | 09/01/2015 | GA |
| Karen Ledford | GA | Ford | Escape | 2012 | 1FMCU0DG8CKC36215 | Purchase | 8/3/12 | GA |
| Kayla Avera | GA | Ford | Escape | 2014 | 1FMCU0GX9EUD14567 | Purchase | 2/14/18 | GA |
| Kimberly Caldwell & Jerry Caldwell | FL | Ford | Escape | 2015 | 1fmcu0gx1fub55433 | Purchase | 7/2/16 | GA |
| Kristina Carter | GA | Ford | Escape | 2016 | 1FMCU0GX9GUB03243 | Purchase | 10/24/15 | GA |
| Mary White | GA | Ford | Escape | 2016 | 1FMCU9GX9GUC33625 | Lease | 4/6/21 | GA |
| Melisa Acheson | AL | Ford | Escape | 2010 | 1FMCU0EG1AKD42338 | Purchase | 4/11/2016 | GA |

| Phyllis Dean | GA | Ford | Escape | 2014 | 1FMCU9JXXEUD66903 | Purchase | 8/26/18 | GA |
|---|---|---|---|---|---|---|---|---|
| Richard Stettner | GA | Ford | Escape | 2017 | 1FMCU0GD3HUE63874 | Purchase | 8/5/17 | GA |
| Robert Craft (2) | FL | Ford | Escape | 2010 | 1FMCU0D79AKA01805 | Purchase | 4/3/2023 | GA |
| Sarah Smith | SC | Ford | Escape | 2014 | 1FMCU0GX0EUC72435 | Purchase | 8/25/2017 | GA |
| Sean Kennedy | GA | Ford | Escape | 2012 | 1FMCU0DG3CKC36302 | Purchase | 12/2/23 | GA |
| Sherry Smith | GA | Ford | Escape | 2017 | 1FMCU0GD7HUE00633 | Purchase | 6/2/2017 | GA |
| Stephen Moon | GA | Ford | Escape | 2014 | 1FMCU0F75EUA28667 | Purchase | 12/15/2023 | GA |
| Tangela R Robinson | GA | Ford | Escape | 2014 | 1FMCU0GX9EUE06178 | Purchase | 6/18/14 | GA |
| William Ferrell | GA | Ford | Escape | 2016 | 1FMCU0G71GUA03234 | Purchase | 10/30/15 | GA |
| William Gregg Tillery | GA | Ford | Escape | 2020 | 1fmcu0g67luc56446 | Purchase | 3/1/2020 | GA |
| Melchor Punzalan | HI | Ford | Escape | 2014 | 1FMCU0JX1EUD09470 | Purchase | 10/15/21 | HI |
| Ali Pfadenhauer | IA | Ford | Escape | 2015 | 1FMCU0J98FUB91887 | Purchase | 10/12/19 | IA |
| Angie Arndt-Parker | IA | Ford | Escape | 2011 | 1fmcu9dg7bka87041 | Purchase | 5/18/22 | IA |
| Daniel Hayslett | IA | Ford | Escape | 2014 | 1FMCU9J96EUB41430 | Purchase | 11/8/16 | IA |
| Gayla Myers | IA | Ford | Escape | 2014 | 1FMCU9JXXEUC18508 | Purchase | 10/15/21 | IA |
| Jasen Freeman | IA | Ford | Escape | 2016 | 1FMCU0GX2EUC02922 | Purchase | 9/24/2018 | IA |
| Jerry Knight | WI | Ford | Escape | 2012 | 1FMCU9E72CKC80083 | Purchase | 10/17/17 | IA |
| Jessica Stark | IA | Ford | Escape | 2017 | 1FMCU0GD7HUC04272 | Purchase | 12/17/20 | IA |
| John Navara | IA | Ford | Escape | 2017 | 1FMCU0JD9HUA59146 | Purchase | 6/26/20 | IA |
| John Shilling | IA | Ford | Escape | 2018 | 1FMCU9J99JUC07009 | Purchase | Apr 30, 2018 | IA |
| Karen Kordick-Smith | IA | Ford | Escape | 2016 | 1FMCU9J91GUA97890 | Purchase | 5/25/19 | IA |
| Arvin Edward Redding | CA | Ford | Escape | 2014 | 1FMCU9J94EUB09348 | Purchase | June 2021 | ID |
| David Alverson | ID | Ford | Escape | 2010 | 1FMCU9C78AKC99432 | Purchase | 7/15/13 | ID |
| Lary Gaythwaite | ID | Ford | Escape | 2016 | 1FMCU0GX6GUC61703 | Purchase | 4/1/21 | ID |
| Tom Badgett | ID | Ford | Escape | 2015 | 1fmcu9g99fuc87913 | Purchase | 10/9/18 | ID |
| Albert Bower | IL | Ford | Escape | 2018 | 1FMCU0F74JUA35944 | Purchase | 1/2/19 | IL |
| Alesia Cullen | IL | Ford | Escape | 2018 | 1FMCU0GD4JUA43160 | Purchase | 6/19/22 | IL |
| Andrea Jones | IL | Ford | Escape | 2011 | 1FMCU0C75BKC52078 | Purchase | 10/4/24 | IL |
| Angel Diaz (2) | IL | Ford | Escape | 2020 | 1FMCU0G66LUA26123 | Purchase | 7/3/20 | IL |
| Anita Wilkin | IN | Ford | Escape | 2018 | 1FMCU0F70JUC70289 | Purchase | 2/15/19 | IL |
| Anthony Craig | IN | Ford | Escape | 2015 | 1FMCU0JX9FUB60419 | Purchase | 4/18/18 | IL |
| Anthony Grubb | IL | Ford | Escape | 2017 | 1FMCU0GD2HUB28136 | Purchase | 12/29/21 | IL |
| Arnold Jeffers | IL | Fordq | Escape | 2013 | 1FMCU9J98DUC14473 | Purchase | 8/10/19 | IL |

| Ashley Lynch | IN | Ford | Escape | 2014 | 1FMCU0F76EUB77041 | Purchase | 6/6/17 | IL |
|---|---|---|---|---|---|---|---|---|
| Ashlie Brinkman | IL | Ford | Escape | 2020 | 1FMCU0H64LUA76727 | Purchase | 11/7/23 | IL |
| B Susan Marten (2) | IL | Ford | Escape | 2017 | 1FMCU0GD3HUA91582 | Purchase | 8/26/2019 | IL |
| Benito Lugo | IL | Ford | Escape | 2015 | 1FMCU9GX2FU800902 | Purchase | 2/10/18 | IL |
| Bill & Pamela Mckinney | IL | Ford | Escape | 2013 | 1FMCU0H98DUB51974 | Purchase | | IL |
| Bobbie Hunter | IL | Ford | Escape | 2018 | 1FMCU9HDXJUB40026 | Purchase | 12/2/23 | IL |
| Brian & Renee Cobb | IL | Ford | Escape | 2014 | 1fmcu9gxxeuc60572 | Purchase | 11/20/2022 | IL |
| Carly Ringo | IL | Ford | Escape | 2018 | 1FMCU9GD6JUB99544 | Purchase | 5/10/2018 | IL |
| Christina A Timm | TX | Ford | Escape | 2015 | 1fmcu0gx9fua30566 | Purchase | 6/11/23 | IL |
| Christopher & Diane Gilhooly | IL | Ford | Escape | 2017 | 1FMCU0GD5HUB19933 | Purchase | 2/28/20 | IL |
| Christopher Vazquez | IL | Ford | Escape | 2013 | 1FMCU0F76DUA91579 | Purchase | 6/6/22 | IL |
| Cindy & Jan Simpson | IL | Ford | Escape | 2016 | 1FMCU0GX2GUA23153 | Purchase | 1/11/17 | IL |
| David & Dawn | IL | Ford | Escape | 2014 | 1FMCU0GX4EUA21238 | Purchase | May 2016 | IL |
| David House | IL | Ford | Escape | 2015 | 1FMCU9GX0FUC29042 | Purchase | 5/20/19 | IL |
| David Pope | IL | Ford | Escape | 2014 | 1FMCU0GXXEUB97095 | Purchase | 4/1/20 | IL |
| Dawn Mott | IL | Ford | Escape | 2017 | 1FMCU0G92HUA25617 | Purchase | 10/28/22 | IL |
| Deborah Darr | IL | Ford | Escape | 2015 | 1FMCU0GX6FUA25700 | Purchase | 10/13/18 | IL |
| Denis O'Donoghue | IL | Ford | Escape | 2013 | 1FMCU9HX7DUD87292 | Purchase | 10/10/14 | IL |
| Fred Lusch | TX | Ford | Escape | 2015 | 1FMCU0G98FUA88671 | Purchase | 12/26/15 | IL |
| Gordon Hinckle | MI | Ford | Escape | 2013 | 1fmcu9h9xduc63809 | Purchase | 7/15/19 | IL |
| James & Linda | IL | Ford | Escape | 2015 | 1FMCU0G77FUC07275 | Purchase | 6/9/15 | IL |
| James Ward | AL | Ford | Escape | 2016 | 1FMCU0GX1GUC67179 | Purchase | Aug 24, 2016 | IL |
| Jay Ringo & Virginia | IL | Ford | Escape | 2017 | 1FMCU9GD4HUE22917 | Purchase | 8/27/20 | IL |
| Jayne McAlexander | IL | Ford | Escape | 2013 | 1FMCU0F72DUD65585 | Purchase | 3/3/21 | IL |
| Jeanette Dixon | IL | Ford | Escape | 2020 | 1FMCU0H61LUB07724 | Purchase | 7/7/20 | IL |
| Jeffrey McGray (1) | IL | Ford | Escape | 2014 | 1FMCU0G99EUA36027 | Purchase | | IL |
| Jeffrey McGray (2) | IL | Ford | Escape | 2017 | 1FMCU9J92HUB38531 | Purchase | 8/28/2021 | IL |
| JoAnn Avants | IL | Ford | Escape | 2013 | 1FMCU0GX3DUC60746 | Purchase | 8/24/15 | IL |
| John Holloway | IL | Ford | Escape | 2016 | 1FMCU0GX0GUA18775 | Purchase | 5/1/20 | IL |
| Josefina Darnall | IL | Ford | Escape | 2018 | 1FMCU0GD7JUB98561 | Lease | Feb 18, 2020 | IL |
| Judy Defrancisco | IL | Ford | Escape | 2011 | 1FMCU0D73BKA15913 | Purchase | 8/9/23 | IL |
| Kim Bartel | WI | Ford | Escape | 2011 | 1FMCU0DGXBKC17079 | Purchase | 1/5/17 | IL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lance Sandy | IL | Ford | Escape | 2013 | 1FMCU9HX5DUD77926 | Purchase | 2/15/20 | IL |
| Laura Schweitzer- | IL | Ford | Escape | 2013 | 1FMCU0HX9DUA38548 | Purchase | 10/20/23 | IL |
| Linda Hatfield | IL | Ford | Escape | 2014 | 1FMCU0JX2EUD22938 | Purchase | 5/23/14 | IL |
| Linda Turner | IL | Ford | Escape | 2016 | 1FMCU0GX8GUA26915 | Purchase | 2/11/16 | IL |
| Louise Cerpa | IL | Ford | Escape | 2013 | 1FMCU0F79DUC52619 | Purchase | 01/01/2023 | IL |
| Lynette Bachman | IL | Ford | Escape | 2013 | 1FMCU9HXXDUA38644 | Purchase | 10/10/12 | IL |
| Mark Fontanoza | IL | Ford | Escape | 2014 | 1FMCU0GX3EUA11395 | Purchase | 7/15/20 | IL |
| Melissa Boydstun | IL | Ford | Escape | 2015 | 1FMCU9GX6FUB64052 | Lease | 8/1/22 | IL |
| Michele Huston | IL | Ford | Escape | 2010 | 1FMCU0D70AKA52626 | Purchase | 2/19/22 | IL |
| Michele Lawson | IN | Ford | Escape | 2016 | 1fmcu0gx0guc52883 | Purchase | Mar 08, 2016 | IL |
| Mike & Carolyn Neale | IL | Ford | Escape | 2014 | 1FMCU0J99EUC83086 | Purchase | 6/16/14 | IL |
| Perry Humphrey | IL | Ford | Escape | 2016 | 1fmcu9j9xgua77623 | Purchase | Aug 24, 2018 | IL |
| Rebecca Turner (2) | IL | Ford | Escape | 2016 | 1FMCU9GX9GUB94521 | Purchase | 7/14/18 | IL |
| Rhonda Valluzzi Kramp | IL | Ford | Escape | 2014 | 1FMCU0GX8EUC17408 | Purchase | 2/1/17 | IL |
| Robin Denekas | IL | Ford | Escape | 2016 | 1FMCU0G98GUB32685 | Purchase | 3/22/19 | IL |
| Roscoe York | IL | Ford | Escape | 2014 | 1FMCU0GX4EUA83321 | Purchase | 3/31/14 | IL |
| Scott Menold | IL | Ford | Escape | 2010 | 1FMCU9EG9AKA09521 | Purchase | 8/28/09 | IL |
| Scott Shaw | IL | Ford | Escape | 2014 | 1FMCU0JX8EUB98044 | Purchase | 1/2/20 | IL |
| Sheryl Meehan | IL | Ford | Escape | 2019 | 1FMCU0HD4KUA51016 | Purchase | 4/10/18 | IL |
| Lauri Chamberlain | IL | Ford | Escape | 2014 | 1FMCU0F7XEUC82794 | Purchase | 10/14/2015 | IL |
| Annette Sullivan | IN | Ford | Escape | 2014 | 1fmcu9jx6eue11111 | Purchase | 5/1/23 | IN |
| Cheryl A Adams | IN | Ford | Escape | 2018 | 1FMCU0F74JUA82035 | Purchase | 1/8/21 | IN |
| Chris & Nick Enlow | IN | Ford | Escape | 2015 | 1FMCU0JX5FUB47411 | Purchase | 7/25/17 | IN |
| Christina Brewer | SC | Ford | Escape | 2015 | 1FMCU0G79FUC73083 | Purchase | 11/1/20 | IN |
| Christina Kriete | IN | Ford | Escape | 2016 | 1FMCU9J90GUC23107 | Purchase | 4/28/21 | IN |
| Connie Wheeler | IN | Ford | Escape | 2012 | 1FMCU0E76CKC40374 | Purchase | 8/12/23 | IN |
| Crystal Trotter | IN | Ford | Escape | 2015 | 1FMCU0J91FUA19863 | Lease | 2/20/19 | IN |
| David Taylor | IN | Ford | Escape | 2016 | 1FMCU9GX4GUC45245 | Purchase | 4/20/20 | IN |
| Dustin Moore | IN | Ford | Escape | 2010 | 1fmcu0d74aka05681 | Purchase | 8/12/22 | IN |
| Eldon Chupp | IN | Ford | Escape | 2013 | 1FMCU9H96DUC88352 | Purchase | 10/7/23 | IN |
| Francie Kimberling & Greg Arnold | IN | Ford | Escape | 2016 | 1fmcu0g73gub13377 | Purchase | 1/13/19 | IN |
| Gary Bullock | IN | Ford | Escape | 2013 | 1FMCU0H94DUC44488 | Purchase | 10/9/18 | IN |

| Ginger Miller | AL | Ford | Escape | 2014 | 1FMCU0GX4EUD17098 | Purchase | 2/16/21 | IN |
|---|---|---|---|---|---|---|---|---|
| James Cherco | IN | Ford | Escape | 2014 | 1FMCU0JX7EUC74501 | Purchase | 6/2/17 | IN |
| James Goines | IN | Ford | Escape | 2017 | 1FMCU0F78HUB13426 | Purchase | 2/5/21 | IN |
| James Hontz | IN | Ford | Escape | 2014 | 1FMCU0F77EUC28689 | Purchase | 12/2/23 | IN |
| Janet M & Melissa Marie Domer | IN | Ford | Escape | 2017 | 1FMCU0GDXHUC09787 | Purchase | 3/23/2019 | IN |
| Jean Harsany | IN | Ford | Escape | 2017 | 1FMCU9GD4HUB41555 | Purchase | 3/1/2018 | IN |
| Jeff Leeke | KY | Ford | Ecape | 2014 | 1fmcu0gx8euc58413 | Purchase | 9/21/23 | IN |
| Jerald Oezer | IN | Ford | Escape | 2013 | 1FMCU0GX8DUA80517 | Purchase | 4/30/21 | IN |
| Jeremy Garner | IN | Ford | Escape | 2014 | 1FMCU0JX8EUE10585 | Purchase | 5/27/15 | IN |
| Jessica Wright | KY | Ford | Escape | 2013 | 1FMCU9HX7DUC60655 | Purchase | 1/2/17 | IN |
| Judith Ann Weyer | IN | Ford | Escape | 2016 | 1FMCU0JXXGUB51665 | Purchase | 5/21/21 | IN |
| Karen Umana | IN | Ford | Escape | 2014 | 1FMCU0GX2EUC02922 | Purchase | 4/2/2022 | IN |
| Karl and Anastasia Rosenow (2) | IN | Ford | Escape | 2017 | 1FMCU0GD4HUC86851 | Purchase | 4/8/22 | IN |
| Keith Young | IN | Ford | Escape | 2014 | 1FMCU0GX3EUE36826 | Purchase | 5/29/17 | IN |
| Kelly Satter | IN | Ford | Escape | 2010 | 1fmcu9eg6akd18203 | Purchase | 11/10/22 | IN |
| Kendra Russell | KY | Ford | Escape | 2016 | 1FMCU0F72GUA91177 | Purchase | 11/22/18 | IN |
| Kevin Moore | IN | Ford | Escape | 2017 | 1FMCU0JD8HUB54118 | Purchase | 9/11/17 | IN |
| Mark Colglazier | IN | Ford | Escape | 2014 | 1FMCU0GX9EUD30364 | Purchase | 1/10/13 | IN |
| Mark Walter | IN | Ford | Escape | 2011 | 1FMCU9DG1BKA28700 | Purchase | 11/13/23 | IN |
| Melanie Denton | IN | Ford | Escape | 2015 | 1FMCU0GX3FUB18464 | Purchase | 7/8/17 | IN |
| Patricia Burns-Shields | IN | Ford | Escape | 2012 | 1FMCU0D78CKA03564 | Purchase | 3/10/20 | IN |
| Peggy Sullivan | IN | Ford | Escape | 2013 | 1FMCU0GX2DUD35534 | Purchase | 4/14/13 | IN |
| Rachel Rau (2) | IN | Ford | Escape | 2014 | 1FMCU0GX5EUC83334 | Purchase | 4/1/2016 | IN |
| Robert Johnson | IN | Ford | Escape | 2013 | 1fmcu9g93dud72016 | Purchase | 9/15/23 | IN |
| Ronald J. Hinrichs & Deborah G. Fritz Butler | IN | Ford | Escape | 2017 | 1FMCU9GD4HUD43313 | Purchase | 9/2/20 | IN |
| Ronald Salpietro | IN | Ford | Escape | 2014 | 1FMCU0JX8EUC51440 | Purchase | 6/22/17 | IN |
| Sandra Miller | IN | Ford | Escape | 2012 | 1FMCU0C70CKB88453 | Purchase | 3/12/20 | IN |
| Stephen Hamilton | IN | Ford | Escape | 2017 | 1FMCU0J97HUB46118 | Purchase | 9/15/21 | IN |
| Steven & Debra | IN | Ford | Escape | 2015 | 1FMCU9GXXFUB03660 | Purchase | 2/23/15 | IN |
| Tammy Lawson | IN | Ford | Escape | 2014 | 1FMCU0GX8EUC34631 | Purchase | 5/1/17 | IN |

| Teri Baskett | IN | Ford | Escape | 2014 | 1FMCU0JX3EUD79178 | Purchase | 8/1/17 | IN |
|---|---|---|---|---|---|---|---|---|
| Terry Turner | IN | Ford | Escape | 2016 | 1FMCU0GX0GUA22938 | Purchase | 10/16/19 | IN |
| Vanessa Ball | IN | Ford | Escape | 2016 | 1fmcu0gx6gua55121 | Purchase | 1/11/23 | IN |
| Worth & DeLois | IN | Ford | Escape | 3/13/2015 | 1FMCU0G78FUB60211 | Purchase | Mar 13, 2015 | IN |
| Anita Tingle | KS | Ford | Escape | 2014 | 1FMCU9GXXEUB79846 | Purchase | 2/23/22 | KS |
| Brigette Harder | KS | Ford | Escape | 2014 | 1FMCU9GX3EUD31501 | Lease | 1/24/20 | KS |
| Clay & Peggy Coyle | KS | Ford | Escape | 2016 | 1FMCU0G74GUC26609 | Purchase | March 2019 | KS |
| James & Constance | KS | Ford | Escape | 2020 | 1fmcu9j93lub42743 | Purchase | 6/1/20 | KS |
| Jimmie Elliott | KS | Ford | Escape | 2013 | 1FMCU0GXXDUB25408 | Purchase | 10/29/22 | KS |
| Joshua & Shauni | KS | Ford | Escape | 2016 | 1FMCU9JX4GUB83046 | Purchase | 3/1/18 | KS |
| Kathy Clark | KS | Ford | Escape | 2011 | 1FMCU0E79BKC62125 | Purchase | 8/8/23 | KS |
| Kent Henry | KS | Ford | Escape | 2014 | 1FMCU9J95EUC91237 | Purchase | 8/5/17 | KS |
| Latricia Franklin | KS | Ford | Escape | 2015 | 1FMCU0G90FUA80838 | Purchase | 1/16/2016 | KS |
| Linda Chandler | KS | Ford | Escape | 2013 | 1FMCU0HX1DUA81278 | Purchase | 5/21/2014 | KS |
| Melody Grether | KS | Ford | Escape | 2015 | 1FMCU0GX0FUB94093 | Purchase | 06/15/2015 | KS |
| Pamela Gaddis | KS | Ford | Escape | 2018 | 1FMCU0GD8JUB38255 | Purchase | 11/23/21 | KS |
| Patrick Ponce | AZ | Ford | Escape | 2011 | 1FMCU0D74BKA98218 | Purchase | 4/23/11 | KS |
| Richard Finney | KS | Ford | Escape | 2014 | 1FMCU0J95EUD65459 | Purchase | 11/15/19 | KS |
| Billy Isaacs | KY | Ford | Escape | 2014 | 1FMCU0GX2EUD33462 | Purchase | 2/10/23 | KY |
| Brett Houchin | KY | Ford | Escape | 2014 | 1FMCU9GXXEUC43190 | Purchase | 6/6/20 | KY |
| Charles Speith | KY | Ford | Escape | 2018 | 1FMCU9J99JUB39858 | Purchase | 8/25/20 | KY |
| Cynthia McCombs | KY | Ford | Escape | 2019 | 1FMCU0HD8KUA88991 | Purchase | 3/29/19 | KY |
| Danny Lucas | KY | Ford | Escape | 2015 | 1FMCU0J95FU138870 | Purchase | 8/8/23 | KY |
| Donna Moor | KY | Ford | Escape | 2014 | 1FMCU0GX7EUB85681 | Purchase | 1/20/16 | KY |
| Harold Thomas | KY | Ford | Escape | 2018 | 1FMCU0F78JUA20041 | Purchase | 9/21/20 | KY |
| James Ford | KY | Ford | Escape | 2017 | 1FMCU9GD1HUE90141 | Purchase | 8/15/23 | KY |
| James Magditch | KY | Ford | Escape | 2013 | 1FMCU0G94DUC02338 | Purchase | 11/5/19 | KY |
| Jodi Anderson | KY | Ford | Escape | 2015 | 1FMCU0GX3FUB70502 | Purchase | 11/14/14 | KY |
| John Harris | KY | Ford | Escape | 2017 | 1FMCU9GDXHUB94843 | Purchase | 7/21/22 | KY |
| Katherine & Peter A | KY | Ford | Escape | 2019 | 1FMCU0F75KUC50024 | Purchase | 3/30/20 | KY |
| Larry Britt | WV | Ford | Escape | 2014 | 1FMCU9J92EUC86433 | Purchase | 1/12/19 | KY |
| Lori Welborne | KY | Ford | Escape | 2013 | 1FMCU0GX0DUA47527 | Purchase | 11/17/20 | KY |
| Lynne Carter | KY | Ford | Escape | 2013 | 1FMCU0GX6DUA40890 | Purchase | 5/16/2015 | KY |

| Nancy Anderson | KY | Ford | Escape | 2014 | 1FMCU0GX9EUB43805 | Purchase | 3/23/16 | KY |
|---|---|---|---|---|---|---|---|---|
| Paul Brown | KY | Ford | Escape | 2016 | 1fmcu9gx1gub69306 | Purchase | 3/15/2023 | KY |
| Richard Lyons | KY | Ford | Escape | 2010 | 1FMCU0DG7AKB03426 | Purchase | 12/8/11 | KY |
| Rob Early | KY | Ford | Escape | 2013 | 1fmcu0j94dub07237 | Purchase | 2/7/13 | KY |
| Robbin Morgan | KY | Ford | Escape | 2015 | 1FMCU9GX8FUA76409 | Purchase | 1/1/20 | KY |
| Robert Whitlow | KY | Ford | Escape | 2014 | 1FMCU0JX0EUC91463 | Purchase | 6/21/19 | KY |
| Russell Daniel | KY | Ford | Escape | 2016 | 1FMCU0F74GUA94582 | Purchase | 1/4/22 | KY |
| Shanta Marlow | KY | Ford | Esacpe | 2013 | 1FMCU0F74DUD79794 | Lease | 3/16/19 | KY |
| Sharon Kay Baize | KY | Ford | Escape | 2014 | 1FMCU0JX5EUD16096 | Purchase | 09/15/2021 | KY |
| Susan Kellem | IN | Ford | Escape | 2017 | 1FMCU0GD6HUB28186 | Purchase | 3/1/2020 | KY |
| Teresa Graham | KY | Ford | Escape | 2013 | 1FMCU0GX4DUD16399 | Purchase | 4/26/18 | KY |
| Timothy Tower | KY | Ford | Escape | 2011 | 1FMCU0DG3BKB11802 | Purchase | 6/30/17 | KY |
| Tony Westerfield | KY | Ford | Escape | 2017 | 1fmcu9gd2hud54424 | Purchase | 11/6/23 | KY |
| William & Elizabeth | KY | Ford | Escape | 2013 | 1FMCU0H95DUD36788 | Purchase | 8/12/21 | KY |
| Ricky Juanita | LA | Ford | Escape | 2019 | 1FMCU0F74KUB94562 | Purchase | 2/21/19 | LA |
| Alex & Jessica Wiltz | PA | Ford | Escape | 2015 | 1FMCU9G99FUA96864 | Purchase | 5/1/19 | MA |
| Annmarie Coury | MA | Ford | Escape | 2011 | 1FMCU9EG5BKB94829 | Purchase | 1/7/2000 | MA |
| Christian Silva | MA | Ford | Escape | 2017 | 1fmcu9gd7hua17473 | Purchase | 4/21/19 | MA |
| Christine M & Louis G Rugani | MA | Ford | Escape | 2013 | 1FMCU9GX3DUA61619 | Purchase | 1/19/16 | MA |
| David Lattanzio | MA | Ford | Escape | 2013 | 1fmcu9gx3dud24918 | Purchase | 2/16/22 | MA |
| Dionne Gaudet - Riley | MA | Ford | Escape | 2013 | 1FMCU9H94DUD78728 | Purchase | Feb 2017 | MA |
| Douglas Hare | MA | Ford | Escape | 2017 | 1FMCU0F77HUD80525 | Purchase | 12/29/17 | MA |
| Elizabeth Oldakowski | MA | Ford | Escape | 2013 | 1fmcu9h91dud72966 | Purchase | 1/1/20 | MA |
| Geri Manning | RI | Ford | Escape | 2018 | 1FMUC9G98JUC63577 | Purchase | 11/27/19 | MA |
| Jeffrey Mercedes | MA | Ford | Escape | 2015 | 1fmcu9gx3fub99874 | Purchase | 11/8/2023 | MA |
| Marilou Krause | MA | Ford | Escape | 2015 | 1FMCU9GX0FUA97867 | Purchase | 4/6/18 | MA |
| Patricia Crane | MA | Ford | Escape | 2010 | 1FMCU0D78AKA34617 | Purchase | 10/15/14 | MA |
| Robert Gamez | MA | Ford | Escape | 2017 | 1FMCU9GDXHUB33430 | Purchase | 4/14/17 | MA |
| Sabino Sullo | MA | Ford | Escape | 2017 | 1FMCU0GD7HUA35536 | Purchase | 4/30/2018 | MA |
| Sandra Weagle | MA | Ford | Escape | 2019 | 1FMCU9GD7KUA72836 | Purchase | 4/8/19 | MA |
| Shannon Lake | MA | Ford | Escape | 2012 | 1FMCU9D70CKB47002 | Purchase | 6/16/14 | MA |
| Sinead Kiely | MA | Ford | Escape | 2014 | 1FMCU9GX2EUC86020 | Purchase | 2/14/2018 | MA |

| Steven Carey | MA | Ford | Escape | 2017 | 1FMCU0F79HUC83326 | Purchase | Nov 14, 2018 | MA |
|---|---|---|---|---|---|---|---|---|
| Steven Earl | MA | Ford | Escape | 2014 | 1FMCU9G96EUD26228 | Purchase | 12/11/15 | MA |
| Thomas Carter | MA | Ford | Escape | 2019 | 1FMCU9HD4KUA83517 | Purchase | 4/26/19 | MA |
| Wesley Boardman | NH | Ford | Escape | 2014 | 1FMCU9GX0EUB19543 | Purchase | 5/15/15 | MA |
| Adam Houck | WV | Ford | Escpae | 2018 | 1FMCU9G93JUC41535 | Purchase | 11/5/19 | MD |
| Brian Johnson | NY | Ford | Escape | 2018 | 1FMCU0HD8JUB98485 | Purchase | 7/16/18 | MD |
| Jason Bryant | MD | Ford | Escape | 2014 | 1FMCU0F70EUB40499 | Purchase | 11/7/13 | MD |
| Leslie Lusby | MD | Ford | Escape | 2014 | 1FMCU0GX5EUB56308 | Purchase | 1/20/14 | MD |
| Michael Gaff | MD | Ford | Escape | 2013 | 1FMCU9J91DUA27852 | Purchase | 1/22/23 | MD |
| Michael Libber | SC | Ford | Escape | 2015 | 1FMCU9JX5FUB68067 | Purchase | 5/18/15 | MD |
| Rick Petersen | MD | Ford | Escape | 2014 | 1FMCU9GX8EUD69807 | Purchase | 10/6/20 | MD |
| Ronald Jester | DE | Ford | Escape | 2012 | 1FMCU9EG8CKB61373 | Purchase | 10/9/14 | MD |
| Tammy Lomagro | SC | Ford | Escape | 2013 | 1FMCU0G91DUC59600 | Purchase | 9/17/16 | MD |
| Travon Williams | MD | Ford | Escape | 2017 | 1FMCU0GD4HUC37004 | Lease | 10/4/21 | MD |
| Valerie Hayden | MD | Ford | Escape | 2018 | 1FMCU9GD5JU278930 | Purchase | 7/7/18 | MD |
| Velma Gaskins | DC | Ford | Escape | 2017 | 1FMCU9G9XHUC31790 | Purchase | 6/17/2017 | MD |
| Judith & James Quimby | ME | Ford | Escape | 2015 | 1FMCU9GX4FUC84576 | Purchase | 9/1/19 | ME |
| Leon Gould | ME | Ford | Escape | 2015 | 1fmcu9j9xfua13564 | Purchase | 7/20/15 | ME |
| Rhonda Barker | ME | Ford | Escape | 2013 | 1FMCU9GX6DUB33185 | Purchase | 8/1/23 | ME |
| Amy Craft | MI | Ford | Escape | 2018 | 1FMCU9GD3JUA63050 | Lease | 6/9/20 | MI |
| Angela Fowler & Sydney Fowler | MI | Ford | Escape | 2016 | 1Fmcu9gx9gub57307 | Purchase | 9/5/22 | MI |
| Belinda Horton | MI | Ford | Escape | 2014 | 1FMCU9GX9EUB73813 | Lease | 10/15/21 | MI |
| Benjamin E Howarth | MI | Ford | Escape | 2018 | 1FMCU0F78JUA63293 | Purchase | 6/15/18 | MI |
| Brenda Richardson | MI | Ford | Escape | 2013 | 1FMCU9HXXDUC92919 | Purchase | 6/1/18 | MI |
| Brenna Battey | MI | Ford | Escape | 2014 | 1FMCU0JX7EUE37275 | Purchase | 12/8/21 | MI |
| Brent Calligan | MI | Ford | Escape | 2015 | 1FMCU9J97FUA41161 | Purchase | 4/9/19 | MI |
| Briauna Zimmer | MI | Ford | Escape | 2015 | 1FMCU0GX9FUC60866 | Purchase | 8/2/2021 | MI |
| Bruce Dolph | MI | Ford | Escape | 2016 | 1FMCU9J95GUC91256 | Purchase | 1/29/20 | MI |
| Bruce Hamilton | MI | Ford | Escape | 2016 | 1FMCU0J97GUA27158 | Purchase | 6/19/18 | MI |
| Carlton Warner | MI | Ford | Escape | 2013 | 1FMCU9GX0DUB62830 | Purchase | 6/5/2021 | MI |
| Chad Coplen | MI | Ford | Escape | 2014 | 1FMCU0JX0EUC07058 | Lease | 8/1/14 | MI |
| Chadwick Ries | MI | Ford | Escape | 2013 | 1FMCU0GX6DUA41926 | Purchase | 4/7/22 | MI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Charles Rick | MI | Ford | Escape | 2020 | 1FMCU9G63LUC63141 | Purchase | 9/26/22 | MI |
| Charlotte Stephens | MI | Ford | Escape | 2016 | 1FMCU9GX2GUA37392 | Purchase | 9/27/15 | MI |
| Cheryl Raymond- | MI | Ford | Escape | 2018 | 1FMCU0G96JUB62775 | Purchase | 6/24/19 | MI |
| Christian Leverence | MI | Ford | Escape | 2015 | 1FMCU9G99FUA46272 | Purchase | 12/18/20 | MI |
| Cindy & David Collins | MI | Ford | Escape | 2014 | 1FMCU9GXXEU607797 | Purchase | Jan 5, 2019 | MI |
| Colleen Bennink | MI | Ford | Escape | 2010 | 1FMCU9DG5AKA53727 | Purchase | 5/10/16 | MI |
| Cristina Frisone | MI | Ford | Escape | 2013 | 1fmcu9hx8dua46452 | Purchase | 4/13/13 | MI |
| Dean Smith | MI | Ford | Escape | 2016 | 1FMCU0F71GUA03591 | Purchase | 11/22/22 | MI |
| Deborah Landman | MI | Ford | Escape | 2014 | 1FMCU0JX6EUB27408 | Purchase | 2/15/17 | MI |
| Denise Kemp | MI | Ford | Escape | 2011 | 1FMCU0E70BKA97629 | Purchase | 6/17/17 | MI |
| Dennis Benson | MI | Ford | Escape | 2019 | 1FMCU9HD1KUA82020 | Purchase | 6/2/22 | MI |
| Dennis Birecki | MI | Ford | Escape | 2016 | 1FMCU0JX3GUB56965 | Purchase | 6/14/18 | MI |
| Desirea Singh | MI | Ford | Escape | 2015 | 1FMCU0G95FUB04471 | Purchase | 3/10/2020 | MI |
| Donna Hamilton | MI | Ford | Escape | 2020 | 1FMCU9G64LUC36255 | Purchase | 11/19/20 | MI |
| Douglas & Sheila Lee | MI | Ford | Escape | 2011 | 1FMCU0D7XBKA94416 | Purchase | 8/15/2017 | MI |
| Elaine Simons | MI | Ford | Escape | 2016 | 1fmcu0gx6gua64322 | Purchase | 12/19/23 | MI |
| Frederick and Nancy | MI | Ford | Escape | 2014 | 1FMCU9GX6EUD46560 | Purchase | 10/31/22 | MI |
| Gary Erwin & Helen Frances Miles | MI | Ford | Escape | 2016 | 1FMCU0GX2GUB35984 | Purchase | 8/9/15 | MI |
| Geraldine Monroe | MI | Ford | Escape | 2018 | 1FMCU0GD4JUC32617 | Purchase | 8/1/19 | MI |
| Gerrit Rorye | MI | Ford | Escape | 2011 | 1fmcu0dg4bkb79865 | Purchase | 9/5/17 | MI |
| Harold Griswold | MI | Ford | Escape | 2016 | 1FMCU9GX6GUC67845 | Purchase | 10/15/20 | MI |
| Heather McComb | MI | Ford | Escape | 2017 | 1FMCU9GD1HUC15515 | Lease | 4/16/21 | MI |
| Isabella Beaver | MI | Ford | Escape | 2019 | 1FMCU9GD1KUA96775 | Purchase | 1/28/2019 | MI |
| Jack D Passwaters & Frances Karen Ruthig | MI | Ford | Escape | 2017 | 1FMCU9G98HUB28531 | Purchase | 1/31/16 | MI |
| James Pugh | MI | Ford | Escape | 2017 | 1FMCU0G97HUE34535 | Purchase | 10/4/17 | MI |
| James Smock | MI | Ford | Escape | 2015 | 1FMCU9GX4FUB60596 | Purchase | 5/15/17 | MI |
| Jeffrey Stott | MI | Ford | Escape | 2019 | 1FMCU9J99KUA77931 | Purchase | 6/22/21 | MI |
| Jeneen Hicks | MI | Ford | Escape | 2014 | 1FMCU9GX1EUD76629 | Purchase | 4/27/21 | MI |
| Jennifer Sharp | MI | Ford | Escape | 2015 | 1FMCU9G99FUC44639 | Purchase | 10/6/2021 | MI |
| Joanne & Ronald | MI | Ford | Escape | 2014 | 1FMCU0GX0EUE37609 | Purchase | 8/22/14 | MI |
| John Staniski | MI | Ford | Escape | 2017 | 1FMCU0GD4HUE91747 | Purchase | 1/15/19 | MI |

| Jolene Shaw | MI | Ford | Escape | 2017 | 1FMCU0JD8HUD65366 | Purchase | 3/3/20 | MI |
|---|---|---|---|---|---|---|---|---|
| Jonathan LaFond DBA Clinger's Window Cleaning Inc. | MI | Ford | Escape | 2018 | 1FMCU9GD5JUC33764 | Lease | 6/8/18 | MI |
| Joseph Day (1) | MI | Ford | Escape | 2013 | 1FMCU0G90DUC12784 | Purchase | 8/1/13 | MI |
| Joseph Day (2) | MI | Ford | Escape | 2021 | 1fmcu9g62mua28344 | Purchase | 8/27/21 | MI |
| Julie Campbell | OH | Ford | Escape | 2011 | 1FMCU0EG3BKA21242 | Purchase | 5/28/22 | MI |
| Kenneth Taylor | OH | Ford | Escape | 2012 | 1FMCU0DG2CKC11374 | Purchase | 6/21/21 | MI |
| Kim Wurster | MI | Ford | Escape | 2010 | 1fmcu9dgxakb66587 | Purchase | 5/11/23 | MI |
| Kimberly Girdham | MI | Ford | Escape | 2010 | 1FMCU9DG7AKC92633 | Purchase | 6/7/14 | MI |
| Kimberly Hawkins | MI | Ford | Escape | 2013 | 1FMCU9H98DUA29037 | Purchase | 7/17/18 | MI |
| Kimberly Hostetler | MI | Ford | Escape | 2016 | 1fmcu9gx3gub69761 | Purchase | 2/4/20 | MI |
| Kimberly McAllister | OH | Ford | Escape | 2016 | 1FMCU0JX6GUC65226 | Purchase | 2/18/22 | MI |
| Leona Dinnan | MI | Ford | Escape | 2017 | 1FMCU9GDXHUC39411 | Purchase | 11/16/20 | MI |
| Linda Diroff | MI | Ford | Escape | 2018 | 1FMCU0GD7JUA52824 | Purchase | 8/26/20 | MI |
| Lisa Guzzo | MI | Ford | Escape | 2016 | 1fmcu0gx3gub94641 | Purchase | 3/29/18 | MI |
| Marissa Gill | MI | Ford | Escape | 2010 | 1FMCU9D75AKB42438 | Purchase | 9/21/2023 | MI |
| Mary Etcher | MI | Ford | Escape | 2015 | 1FMCU0GX2FUB77666 | Purchase | 2/28/23 | MI |
| Maureen Corio | MI | Ford | Escape | 2013 | 1FMCU9G9XDUD23184 | Purchase | 8/8/21 | MI |
| Meagan Kirby | MI | Ford | Escape | 2016 | 1FMCU0G76GUA78642 | Purchase | 10/20/2020 | MI |
| Michael Robbins | MI | Ford | Escape | 2014 | 1FMCU0GX6EUD39362 | Purchase | 8/18/19 | MI |
| Michelle Poirier (1) | MI | Ford | Escape | 2018 | 1FMCU9GD4JUB52416 | Purchase | 5/4/18 | MI |
| Michelle Poirier (2) | MI | Ford | Escape | 2019 | 1FMCU9GD0KUA77666 | Purchase | 3/17/2023 | MI |
| Nancy McFadden | MI | Ford | Escape | 2018 | 1FMCU9GD8JUA62881 | Purchase | 6/1/20 | MI |
| Nicholas Ott | MI | Ford | Escape | 2011 | 1FMCU0C72BKB33064 | Purchase | 7/15/11 | MI |
| Nikolaus Aron | MI | Ford | Escape | 2014 | 1FMCU9JX8EUB25549 | Purchase | 9/7/2021 | MI |
| Oranda May | MI | Ford | Escape | 2013 | 1FMCU9HX1DUB39071 | Purchase | 1/10/2012 | MI |
| Patricia Johnson | MI | Ford | Escape | 2015 | 1FMCU0GX5FUB28431 | Purchase | Aug 31, 2015 | MI |
| Philip Roney | MI | Ford | Escape | 2014 | 1FMCU9J92EUC91518 | Purchase | 7/5/2019 | MI |
| Renee Shiels | MI | Ford | Escape | 2016 | 1FMCU9G91GUA54223 | Purchase | 9/6/18 | MI |
| Richard Lovell | MI | Ford | Escape | 2014 | 1FMCU0JX8EUD16139 | Purchase | 11/15/19 | MI |
| Ronald Neil | MI | Ford | Escape | 2016 | 1FMCU0G7XGUC91402 | Lease | 2/7/22 | MI |
| Ronda Horton (1) | MI | Ford | Escape | 2014 | 1FMCU0J9XEUB43712 | Purchase | 4/7/22 | MI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ronda Horton (2) | MI | Ford | Escape | 2013 | 1FMCU0GX6DUC48817 | Purchase | 4/1/2016 | MI |
| Rose Stevens | MI | Ford | Escape | 2016 | 1fmcu9j93guc69823 | Purchase | 9/29/2020 | MI |
| Scott and Cindy Fethke | MI | Ford | Escape | 2016 | 1fmcu9gx1gua23598 | Purchase | 10/15/18 | MI |
| Scott Shields | MI | Ford | Escape | 2013 | 1FMCU0H98DUD81465 | Purchase | 11/27/21 | MI |
| Sheila Armstrong | MI | Ford | Escape | 2016 | 1FMCU9GX8GUA37739 | Purchase | 9/18/17 | MI |
| Stephen Schwagle | MI | Ford | Escape | 2019 | 1FMCU9J96KUA33479 | Purchase | 2/21/19 | MI |
| Steve Szymik | MI | Ford | Escape | 2014 | 1fmcu9g90eua31495 | Purchase | 6/4/20 | MI |
| Steve White & Amy E Van Sickle | MI | Ford | Escape | 2016 | 1FMCU9GX2GUB93288 | Purchase | 8/14/19 | MI |
| Steven Koponen | MI | Ford | Escape | 2018 | 1FMCU9GD7JUC75384 | Purchase | 12/21/18 | MI |
| Tamonica Keyes & Jamone White Jr | MI | Ford | Escape | 2018 | 1FMCU0GD4JUA74280 | Lease | 1/6/23 | MI |
| Terry Aune | MI | Ford | Escape | 2014 | 1FMCU0JX5EUB96994 | Purchase | march 2015 | MI |
| Terry Cotter | MI | Ford | Escape | 2018 | 1FMCU9GD5JUB41568 | Purchase | 3/5/18 | MI |
| Terry Tyll | MI | Ford | Escape | 2010 | 1fmcu9dgxakb08513 | Purchase | 4/18/18 | MI |
| Tom Seelbinder | MI | Ford | Escape | 2015 | 1FMCU9J95FUB71049 | Purchase | 7/9/18 | MI |
| Tonia Forney | MI | Ford | Escape | 2018 | 1fmcu9gd2juc95106 | Purchase | 11/26/21 | MI |
| Wayne Townsend | MI | Ford | Escape | 2019 | 1fmcu9j9xkua33372 | Purchase | 9/27/21 | MI |
| Candice Bryce | MN | Ford | Escape | 2016 | 1FMCU9GX6GUB00790 | Purchase | 3/22/22 | MN |
| Craig Vassar | MN | Ford | Escape | 2020 | 1FMCU9J95LUA01351 | Purchase | 12/16/22 | MN |
| Danielle Robb | MN | Ford | Escape | 2015 | 1FMCU0GX6FUC58329 | Lease | 7/29/21 | MN |
| Greg Young | MN | Ford | Escape | 2015 | 1FMCU9GXXFUC68169 | Purchase | 10/13/18 | MN |
| Jennifer Andrews | MN | Ford | Escape | 2016 | 1fmcu9g95guc59284 | Purchase | 12/5/22 | MN |
| Jeremy Black | MN | Ford | Escape | 2014 | 1FMCU0GX1EUD18869 | Purchase | 4/29/21 | MN |
| Jonathan Noyes | MN | Ford | Escape | 2014 | 1FMCU9GX5EUC31853 | Purchase | 4/12/21 | MN |
| Nicolle Amiel | NM | Ford | Escape | 2016 | 1FMCU9JX5GUC43139 | Purchase | 8/20/16 | MN |
| Timothy Quast | MN | Ford | Escape | 2013 | 1FMCU0F72DUD78787 | Purchase | 10/25/23 | MN |
| Adam Brown | MO | Ford | Escape | 2012 | 1FMCU9EG4CKA22342 | Purchase | 1/25/20 | MO |
| Amanda Gould | MO | Ford | Escape | 2010 | 1FMCU0D76AKB78165 | Purchase | 2/18/22 | MO |
| Beverly Brown | MO | Ford | Escape | 2012 | 1FMCU0EG4CKA75666 | Purchase | 11/15/22 | MO |
| Brenda Teague | MO | Ford | Escape | 2016 | 1FMCU0F72GUB97676 | Purchase | Mar 20, 2021 | MO |
| Carolyn Davidson | MO | Ford | Escape | 2013 | 1FMCU0GX5DUB55108 | Purchase | 2/18/13 | MO |
| Charles Ervin | MO | Ford | Escape | 2013 | 1FMCU0J98DUD85994 | Purchase | 8/9/21 | MO |

| Charles Jones | MO | Ford | Escape | 2013 | 1FMCU0F76DUB52218 | Purchase | 4/1/13 | MO |
|---|---|---|---|---|---|---|---|---|
| Chriss Pulsifer | MO | Ford | Escape | 2016 | 1FMCU9G97GUC26738 | Purchase | 9/28/17 | MO |
| Claudia Kammerich | KS | Ford | Escape | 2019 | 1FMCU0F70KUA35067 | Purchase | 6/7/19 | MO |
| Connie Matthews | MO | Ford | Escape | 2015 | 1FMCU0JX8FUB70956 | Purchase | 5/25/17 | MO |
| Donald Fisher | MO | Ford | Escape | 2013 | 1FMCU0F76DUB95697 | Purchase | Jan 22, 2013 | MO |
| Gail Flaherty | NJ | Ford | Escape | 2015 | 1FMCU0GX1FUB61684 | Lease | 7/6/2015 | MO |
| Geraldine Limon | MO | Ford | Escape | 2014 | 1FMCU0GX0EUB98241 | Purchase | 7/6/2021 | MO |
| James Adams | MO | Ford | Escape | 2014 | 1fmcu9j9xeue25823 | Purchase | 11/13/2023 | MO |
| Janell Irvin | MO | Ford | Escape | 2013 | 1FMCU0G94DUC35260 | Purchase | 12/23/20 | MO |
| Jerri Kasinger | MO | Ford | Escape | 2015 | 1FMCU9G95FUA11373 | Purchase | 12/16/16 | MO |
| John Stelbrink | IL | Ford | Escape | 2013 | 1FMCU9G97DUA02784 | Purchase | 9/11/20 | MO |
| Kathleen Nichols | MO | Ford | Escape | 2016 | 1FMCU0GX1GUA07803 | Purchase | Apr 30, 2018 | MO |
| Kayla & Edmund | MO | Ford | Escape | 2016 | 1FMCU9GXXGUB19035 | Purchase | 10/14/2022 | MO |
| Laurel Wade & Kindra | MO | Ford | Escape | 2013 | 1FMCU0HX3DUA88636 | Purchase | 5/16/23 | MO |
| Lindsey Wendleton | KS | Ford | Escape | 2016 | 1FMCU9GX2GUA97774 | Purchased | 2/28/20 | MO |
| Loretta & Rick | MO | Ford | Escape | 2015 | 1FMCU0F70FUA26424 | Purchase | 5/18/15 | MO |
| Lori Woods | KS | Ford | Escape | 2014 | 1FMCU9G92DUA03597 | Purchase | 3/10/17 | MO |
| Lucinda Spratley | IL | Ford | Escape | 2013 | 1fmcu0hx0dua39684 | Purchase | 7/27/22 | MO |
| Mike Rowland | MO | Ford | Escape | 2017 | 1FMCU0F71HUB12635 | Purchase | 5/18/22 | MO |
| Pamela Basnett | MO | Ford | Escape | 2015 | 1FMCU0GX0FUB19118 | Purchase | 2/22/19 | MO |
| Richard & Jonna | MO | Ford | Escape | 2011 | 1FMCU9DG9BKA07741 | Purchase | 9/8/10 | MO |
| Robert & Alek | MO | Ford | Escape | 2010 | 1FMCU9DG5AKA15270 | Purchase | 11/18/15 | MO |
| Robert & Joy Huebotter | MO | Ford | Escape | 2011 | 1FMCU0EGXBKB52897 | Purchase | 8/7/2021 | MO |
| Robert Bennett | MO | Ford | Escape | 2012 | 1FMCU0DG7CKB11755 | Purchase | 4/8/12 | MO |
| Robert Cortez | KY | Ford | Escape | 2012 | 1FMCU0D77CKC47657 | Purchase | 6/7/14 | MO |
| Sally Fields | MO | Ford | Escape | 2017 | 1FMCU0GD9HUC78745 | Purchase | August 15 2020 | MO |
| Shaylee Henning | MO | Ford | Escape | 2011 | 1FMCU0E73BKC63027 | Purchase | 6/17/11 | MO |
| Sherry & Paul Chase | MO | Ford | Escape | 2017 | 1fmcu9j95hub46526 | Purchase | 09/08/2017 | MO |
| Sheryl Janisch | KY | Ford | Escape | 2012 | 1fmcu0d76ckc54048 | Purchase | 2/5/18 | MO |
| Stephen Joyce | MO | Ford | Escape | 2013 | 1FMCU9GX3DUA04255 | Purchase | 6/9/16 | MO |
| William Farmer | MO | Ford | Escape | 2019 | 1FMCU0F71KUB28406 | Purchase | 11/10/22 | MO |
| Alicia Maranto | MS | Ford | Escape | 2015 | 1FMCU0J92FUA94958 | Purchase | 5/18/16 | MS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bennye L Smith & Dexter C Harris (2) | MS | Ford | Escape | 2015 | 1FMCU0G7XFUB16341 | Purchase | 10/29/2021 | MS |
| Bryan Medlin | MS | Ford | Escape | 2018 | 1FMCU0GD7JUC61254 | Purchase | 1/31/20 | MS |
| David Burroughs | MS | Ford | Escape | 2013 | 1FMCU0HXXDUD32847 | Purchase | 2/4/24 | MS |
| Earnest Conrod (1) | MS | Ford | Escape | 2014 | 1FMCU0JX8EUB66016 | Purchase | 5/10/23 | MS |
| Earnest Conrod (2) | MS | Ford | Escape | 2014 | 1FMCU0GX2DUD79498 | Purchase | 9/21/2021 | MS |
| Helen Keller | MS | Ford | Escape | 2010 | 1FMCU0DG7AKD20541 | Purchase | 10/16/11 | MS |
| JeMelda Johnson | MS | Ford | Escape | 2014 | 1FMCU0JX0EUC19369 | Purchase | 2/8/2022 | MS |
| Kevin Blanchard | MS | Ford | Escape | 2015 | 1FMCU0G75FUB55483 | Purchase | 2/12/21 | MS |
| Linda Howell | LA | Ford | Escape | 2016 | 1FMCU0GX4GUC42986 | Purchase | 11/7/19 | MS |
| Sara Hill | MS | Ford | Escape | 2016 | 1FMCU0GX2GUB48766 | Purchase | 5/1/19 | MS |
| Cindy Buckman | MT | Ford | Escape | 2013 | 1FMCU9G98DUD42977 | Purchase | 10/8/21 | MT |
| Janice Ryckman | MT | Ford | Escape | 2015 | 1FMCU9J99FUA91754 | Purchase | 9/7/22 | MT |
| Mitchell Hauer | MT | Ford | Escape | 2013 | 1FMCU9H98DUA02632 | Purchase | 5/14/14 | MT |
| Steve Patrick | MT | Ford | Escape | 2010 | 1FMCU9DG5AKC03741 | Purchase | 5/15/17 | MT |
| Steve Purkey | MT | Ford | Escape | 2014 | 1FMCU9GX0EUD71762 | Purchase | 8/1/23 | MT |
| Tracy Patton & Vincent Paul Gordon | MT | Ford | Escape | 2015 | 1FMCU9G96FUA93341 | Purchase | 4/7/17 | MT |
| Christopher Lunsford II | PA | Ford | Escape | 2017 | 1FMCU9JD3HUA30830 | Purchase | 11/13/19 | NC |
| Christy Coughlin | NC | Ford | Escape | 2016 | 1FMCU0J99GUB65882 | Purchase | 6/21/21 | NC |
| Danny Smith | NC | Ford | Escape | 2018 | 1FMCU9GD1JUB95241 | Purchase | 1/30/19 | NC |
| David Salazar | TN | Ford | Escape | 2014 | 1FMCU0GX4EUA88891 | Lease | 10/14/22 | NC |
| David Swan | NC | Ford | Escape | 2010 | 1FMCU9D73AKC22773 | Purchase | 3/4/19 | NC |
| Detoine Williams (2) | NC | Ford | Escape | 2012 | 1FMCU0D76CKC13113 | Purchase | 12/6/21 | NC |
| Evelyn Treece | NC | Ford | Escape | 2016 | 1fmcu0jx4guc87323 | Purchase | 3/4/21 | NC |
| Garnett Moragne | NC | Ford | Escape | 2014 | 1FMCU0GX2EUA49488 | Purchase | 6/17/2023 | NC |
| Gary Johnson | NC | Ford | Escape | 2011 | 1FMCU0D79BKC08454 | Purchase | 5/6/11 | NC |
| Gary Runyon | TN | Ford | Escape | 2015 | 1FMCU9GX8FUB36172 | Purchase | 4/24/15 | NC |
| James Hilton | NC | Ford | Escape | 2014 | 1fmcu0gx0eub22390 | Purchase | 7/27/22 | NC |
| Jamie Price | NC | Ford | Escape | 2020 | 1FMCU0G67LUB56721 | Purchase | 10/28/20 | NC |
| Jeanna Martin | NC | Ford | Escape | 2017 | 1FMCU0GD2HUC55517 | Purchase | 3/10/2023 | NC |
| Joann Foster | NC | Ford | Escape | 2015 | 1FMCU9GX0FUA87100 | Purchase | 4/21/22 | NC |
| Joseph Starnes | NC | Ford | Escape | 2019 | 1FMCU0F71KUB94373 | Purchase | 3/31/22 | NC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Joyce Dunn | NC | Ford | Escape | 2020 | 1fmcu0g63lub46977 | Purchase | 5/26/22 | NC |
| June Simmons | NC | Ford | Escape | 2015 | 1fmcu0g77fub16183 | Purchase | 3/18/15 | NC |
| Kamili & Harold A | NC | Ford | Escape | 2016 | 1FMCU0G70GUC04753 | Purchase | 11/6/19 | NC |
| Lacy Garrett | NC | Ford | Escape | 2016 | 1FMCU0JX2GUB03562 | Purchase | 9/28/15 | NC |
| Lana Hall | NC | Ford | Escape | 2014 | 1FMCU0J97EUB39116 | Purchase | 12/13/19 | NC |
| Lisa Gubicza | NC | Ford | Escape | 2014 | 1FMCU9JX8EUC17129 | Purchase | 12/18/17 | NC |
| Mary Battle | NC | Ford | Escape | 2014 | 1FMCU0F76EUD77885 | Purchase | 5/7/15 | NC |
| Mattie Bishop | NC | Ford | Escape | 2020 | 1FMCU0F68LUB56695 | Purchase | 11/28/2020 | NC |
| Melissa Thomasson | NC | Ford | Escape | 2013 | 1FMCU0H90DUA60519 | Purchase | 11/5/21 | NC |
| Michael Heath | NC | Ford | Escape | 2010 | 1fmcu9dg7akc47109 | Purchase | 4/4/15 | NC |
| Michael McMillion | NC | Ford | Escape | 2016 | 1FMCU0JX6GUB44373 | Purchase | 8/11/2023 | NC |
| Monisha Ceasar | NC | Ford | Escape | 2010 | 1FMCU9EGXAKB19820 | Purchase | 8/7/22 | NC |
| Peets Guice | NC | Ford | Escape | 2014 | 1FMCU9GX7EUB75348 | Purchase | 1/1/17 | NC |
| Reece Mcrorie | NC | Ford | Escape | 2017 | 1FMCU0G97HUE29383 | Purchase | 01/01/2018 | NC |
| Ronald Harris | NC | Ford | Escape | 2013 | 1fmcu9j91duc79097 | Purchase | 6/28/22 | NC |
| Tracie Martin | NC | Ford | Escape | 2015 | 1FMCU9G91FUA21995 | Purchase | 5/5/18 | NC |
| Donald Fieseler | ND | Ford | Escape | 2017 | 1FMCU9G97HUB08531 | Purchase | 7/7/20 | ND |
| Rhonda Gravalin | ND | Ford | Escape | 2014 | 1FMCU9GX7EUB49008 | Purchase | 6/18/18 | ND |
| April Garcia | NE | Ford | Escape | 2015 | 1fmcu0f75fuc42768 | Purchase | 12/21/15 | NE |
| David Herrick | IA | Ford | Escape | 2016 | 1fmcu0f76gub71694 | Purchase | 1/9/16 | NE |
| Dennis Young & Kathleen Shonkwiler | NE | Ford | Escape | 2016 | 1FMCU0GX0GUC18183 | Purchase | nov 2020 | NE |
| Eugene Beerbohm | NE | Ford | Escape | 2019 | 1FMCU9HD2KUC31860 | Purchase | 2/28/21 | NE |
| Matthew Roos | NE | Ford | Escape | 2013 | 1FMCU9G95DUA16893 | Purchase | 5/23/2012 | NE |
| Michael & Sharon | IA | Ford | Escape | 2012 | 1FMCU0EG6CKB54238 | Purchase | 9/17/15 | NE |
| Sandi McDonald | IA | Ford | Escape | 2018 | 1fmcu9j95juc07525 | Purchase | 8/11/2020 | NE |
| Steven Pleas | IA | Ford | Escape | 2014 | 1FMCU9GX5EUB09686 | Purchase | 12/28/22 | NE |
| Tiffany Gustafson | NE | Ford | Escape | 2016 | 1FMCU9GX8GUC75462 | Purchase | 11/11/19 | NE |
| Eric & Penelope-Ann Rothkopf | NH | Ford | Escape | 2018 | 1FMCU0F79JUD11678 | Purchase | 3/3/19 | NH |
| James & Maria Kelleher | MA | Ford | Escape | 2017 | 1FMCU9JD1HUC16365 | Purchase | 2/22/17 | NH |
| Lori Perreault | NH | Ford | Escape | 2014 | 1FMCU9GX7EUA42220 | Purchase | 03/8/2017 | NH |
| Carolyn Ganska | NJ | Ford | Escape | 2010 | 1FMCU9DG9AKD24174 | Purchase | 9/9/19 | NJ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Christina LaBianca | NJ | Ford | Escape | 2013 | 1FMCU0F70DUA54575 | Purchase | 3/10/20 | NJ |
| David Berger (1) | FL | Ford | Escape | 2012 | 1fmcu9egxckb74545 | Purchase | 6/1/12 | NJ |
| Debra Karpowicz | NJ | Ford | Escape | 2016 | 1FMCU9GX8GUC18002 | Purchase | 2/1/2019 | NJ |
| Fredrick Potter III | NJ | Ford | Escape | 2016 | 1fmcu9gx6gub18688 | Purchase | 3/3/18 | NJ |
| Jacqueline Garatva | NJ | Ford | Escape | 2018 | 1FMCU9GDXJUB66594 | Purchase | 3/16/18 | NJ |
| John Hess | NJ | Ford | Escape | 2013 | 1FMCU9GX0DUB49060 | Purchase | 12/3/22 | NJ |
| John Hila | NJ | Ford | Escape | 2012 | 1FMCU9DG4CKC59186 | Purchase | 1/6/22 | NJ |
| John Jaconi (2) | NY | Ford | Escape | 2010 | 1FMCU0D70AKB01582 | Purchase | 6/20/2014 | NJ |
| Kaitlin Farrell | NJ | Ford | Escape | 2016 | 1FMCU0G78GUC89678 | Purchase | 3/6/18 | NJ |
| Kevin Keane | NJ | Ford | Escape | 2012 | 1FMCU0C7XCKA70085 | Purchase | 10/22/11 | NJ |
| Martin Hines | NJ | Ford | Escape | 2012 | 1fmcu9d70ckc58150 | Purchase | 5/26/16 | NJ |
| Maryann Marren (1) | NJ | Ford | Escape | 2010 | 1FMCU9DG7AKB80690 | Purchase | 9/3/18 | NJ |
| Maryann Marren (2) | NJ | Ford | Escape | 2010 | 1FMCU9EG9AKC60815 | Purchase | 12/28/2017 | NJ |
| Maryann Marren (3) | NJ | Ford | Escape | 2017 | 1FMCU9G99HUA36599 | Purchase | 7/5/2023 | NJ |
| Matthew Winniewski | NJ | Ford | Escape | 2017 | 1fmcu9jd8hua44612 | Purchase | 2/2/17 | NJ |
| Michael Paccione | NJ | Ford | Escape | 2012 | 1FMCU9EGXCKA04699 | Purchase | 12/1/21 | NJ |
| Regina Staples | NJ | Ford | Escape | 2014 | 1FMCU0JX1EUB20754 | Purchase | 1/20/13 | NJ |
| Thomas DeMeis | NJ | Ford | Escape | 2015 | 1FMCU9JX0FUC31320 | Purchase | 2/29/24 | NJ |
| Ava Coleman | NM | Ford | Escape | 2010 | 1FMCU0DG5AKC72022 | Purchase | 6/30/18 | NM |
| Ernestine Sage | NM | Ford | Escape | 2018 | 1FMCU0HD1JUA72274 | Lease | 12/31/20 | NM |
| Joshua Biggert (2) | NM | Ford | Escape | 2010 | 1FMCU0EG9AKD00810 | Purchase | 3/22/2017 | NM |
| Leah Manzanares- | NM | Ford | Escape | 2017 | 1FMCU0J95HUA61438 | Purchase | 6/3/20 | NM |
| Orlinda Williams | NM | Ford | Escape | 2014 | 1FMCU9GX3EUB02395 | Purchase | 12/6/18 | NM |
| Rosemary Sokol | CO | Ford | Escape | 2013 | 1FMCU9H93DUB39865 | Purchase | Oct 2, 2013 | NM |
| Julie Nickel | NV | Ford | Escape | 2010 | 1FMCU0DG3AKD20004 | Purchase | 10/8/23 | NV |
| Steven Tefft | NV | Ford | Escape | 2012 | 1FMCU9D7XCKC29965 | Purchase | 1/15/14 | NV |
| Alyssa Ferrerio | NY | Ford | Escape | 2016 | 1FMCU9GXXGUA19050 | Purchase | 8/3/2015 | NY |
| Amanda Nowicki | NY | Ford | Escape | 2020 | 1FMCU0G6XLUB58737 | Purchase | 4/19/21 | NY |
| Amy Beaulieu | NY | Ford | Escape | 2014 | 1FMCU9GX9EUB37166 | Purchase | 5/10/19 | NY |
| Brenda Manry Cook | NY | Ford | Escape | 2015 | 1FMCU9GX7FUB02014 | Purchase | 4/18/18 | NY |
| Brendan Carvel | NY | Ford | Escape | 2019 | 1FMCU9GD6KUB22870 | Purchase | 10/15/22 | NY |
| Carlene Galanopulo | OH | Ford | Escape | 2010 | 1FMCU9EG2AKC60817 | Purchase | 6/10/12 | NY |
| Carrie Frayne | NY | Ford | Escape | 2018 | 1fmcu9hd0jub18844 | Purchase | 5/9/21 | NY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Charles Paquette | NY | Ford | Escape | 2018 | 1FMCU9GD8JUB22173 | Purchase | 2/20/21 | NY |
| Cheryl Hackett | NY | Ford | Escape | 2017 | 1FMCU9J98HUB98023 | Purchase | 7/20/20 | NY |
| Cheryl McMenama | VA | Ford | Escape | 2016 | 1FMCU9GX1GUC69969 | Purchase | 1/6/18 | NY |
| Cynthia Pierce | NY | Ford | Escape | 2015 | 1FMCU9GX1FUC53737 | Purchase | 1/9/23 | NY |
| Gary Mikolajczak | NY | Ford | Escape | 2013 | 1FMCU9HX2DUC10889 | Purchase | Apr 12, 2021 | NY |
| Gerald Wiesmore | NY | Ford | Escape | 2018 | 1FMCU9GDXJUB29402 | Purchase | 1/2/22 | NY |
| Helena Davis | NY | Ford | Escape | 2016 | 1FMCU9GX1GUB51016 | Purchase | 2/1/22 | NY |
| Joe Lagravinese | NY | Ford | Escape | 2014 | 1FMCU9JX7EUC41051 | Purchase | 3/19/17 | NY |
| Joelle Stanton | NY | Ford | Escape | 2016 | 1FMCU9GX2GUA36912 | Purchase | 5/5/19 | NY |
| Jonathan Cox | NY | Ford | Escape | 2016 | 1FMCU9GX0GUC65265 | Purchase | 05/15/2018 | NY |
| Joseph DeBella | NY | Ford | Escape | 2016 | 1FMCU9J90GUA48227 | Purchase | Jul 15, 2016 | NY |
| Julia Pisall | NY | Ford | Escape | 2020 | 1FMCU9G66LUC69628 | Lease | 3/18/21 | NY |
| Kaitlyn & Samantha | NY | Ford | Escape | 2014 | 1FMCU9G90EUD32543 | Purchase | 9/10/22 | NY |
| Kevin Flaitz | VA | Ford | Escape | 2016 | 1FMCU9GX8GUB02704 | Purchase | Apr 15, 2018 | NY |
| Kristan Logan | NY | Ford | Escape | 2013 | 1FMCU9G94DUC11366 | Purchase | 11/21/23 | NY |
| Lee Ann Sinclair | FL | Ford | Escape | 2016 | 1FMCU9JX9GUB86833 | Purchase | 2/26/21 | NY |
| Lorraine Rosencranse | NY | Ford | Escape | 2016 | 1FMCU9JX6GUA89315 | Purchase | 2/7/21 | NY |
| Lynda Wills | NY | Ford | Escape | 2018 | 1FMCU0F75JUA38982 | Purchase | 10/12/2021 | NY |
| Madelyn Moore | NY | Ford | Escape | 2016 | 1fmcu9jx0guc48734 | Purchase | 3/9/2023 | NY |
| Malinda Cooper | NY | Ford | Escape | 2014 | 1FMCU9GX0EUC48737 | Purchase | 3/23/17 | NY |
| Mark Chapman | NY | Ford | Escape | 2016 | 1FMCU9J99GUB10501 | Purchase | May 4, 2021 | NY |
| Mary Ann Landries | NY | Ford | Escape | 2013 | 1FMCU9GX2DUC18850 | Purchase | 01/8/2013 | NY |
| Michele Smith | NY | Ford | Escape | 2019 | 1FMCU9GD5KUA48857 | Purchase | 1/5/19 | NY |
| Nicole Tatlock | NY | Ford | Escape | 2016 | 1FMCU0GX3GUC55874 | Purchase | 12/18/21 | NY |
| Patricia Kelly | NY | Ford | Escape | 2016 | 1fmcu9gxxgub10268 | Purchase | 5/5/19 | NY |
| Rebecca Miller | NY | Ford | Escape | 2014 | 1FMCU9GX7EUB68464 | Purchase | 5/8/21 | NY |
| Richard Blythe | NY | Ford | Escape | 2012 | 1FMCU9DG6CKB40247 | Purchase | 9/29/21 | NY |
| Richard Thomas | NY | Ford | Escape | 2020 | 1FMCU0G63LUB97489 | Purchase | 7/15/23 | NY |
| Robert Charlton | NY | Ford | Escape | 2013 | 1FMCU9G91DUD22943 | Purchase | 2/10/21 | NY |
| Robert Prost | NY | Ford | Escape | 2019 | 1fmcu9gd1kua94170 | Purchase | 5/28/19 | NY |
| Rochelle Jensen Wright & Roy Jensen | NY | Ford | Escape | 2019 | 1FMCU9GD6KUA86162 | Purchase | 4/16/19 | NY |
| Ron Chittister | NY | Ford | Escape | 2013 | 1FMCU0GX7DUA46181 | Purchase | 11/01/2016 | NY |

| Stacia East | GA | Ford | Escape | 2013 | 1FMCU9GX1DUD30197 | Purchase | 10/14/21 | NY |
|---|---|---|---|---|---|---|---|---|
| Terry Crainer | NY | Ford | Escape | 2013 | 1fmcu9h92dub52431 | Purchase | 10/21/23 | NY |
| Virginia Barnhill | NY | Ford | Escape | 2020 | 1FMCU9H69LUB61213 | Purchase | 7/11/20 | NY |
| Wade Collins | NY | Ford | Escape | 2013 | 1FMCU9HX0DUA08066 | Purchase | 4/15/17 | NY |
| Amanda Randolph | OH | Ford | Escape | 2017 | 1fmcu9jd7huc93774 | Purchase | 3/8/17 | OH |
| Amber Colon | OH | Ford | Escape | 2010 | 1FMCU0D70AKD18078 | Purchase | 7/14/10 | OH |
| Andrea Gaskins | OH | Ford | Escape | 2018 | 1FMCU9J97JUC00480 | Purchase | 3/4/21 | OH |
| Andrea Hawes | OH | Ford | Escape | 2014 | 1FMCU9GX0EUC00266 | Purchase | 7/19/17 | OH |
| Andrea Lucas Haberny | OH | Ford | Escape | 2016 | 1FMCU0GX0GUB33151 | Purchase | 7/22/18 | OH |
| Angel Gaskins (1) | OH | Ford | Escape | 2013 | 1FMCU9GX6DUD09549 | Purchase | 5/22/22 | OH |
| Angel Gaskins (2) | OH | Ford | Escape | 2018 | 1FMCU0GD6JUD61121 | Purchase | 9/28/23 | OH |
| Anita J Clay | OH | Ford | Escape | 2016 | 1FMCU0GX4GUC37982 | Purchase | 5/9/19 | OH |
| Barbara Kilgore | WV | Ford | Escape | 2017 | 1FMCU9GD3HUB83070 | Purchase | 11/26/21 | OH |
| Barbara Smith | OH | Ford | Escape | 2011 | 1FMCU0D72BKB52437 | Purchase | 11/4/23 | OH |
| Barbara Taylor | OH | Ford | Escape | 2014 | 1FMCU0GX4EUD65040 | Purchase | 05/01/2021 | OH |
| Benjamin Milliron (2) | OH | Ford | Escape | 2016 | 1FMCU9J98GUA82383 | Purchase | 12/19/2019 | OH |
| Brenda Shockey | OH | Ford | Escape | 2014 | 1fmcu0gx4eub06435 | Purchase | Jan 2, 2014 | OH |
| Brian Townsend | OH | Ford | Escape | 2016 | 1FMCU0GX1GUA43796 | Purchase | 8/14/19 | OH |
| Charles & Jo Bolton | IN | Ford | Escape | 2013 | 1FMCU0J98DUA52744 | Purchase | 5/4/17 | OH |
| Chase Robinson | OH | Ford | Escape | 2011 | 1FMCU0D7XBKB62343 | Purchase | 6/1/21 | OH |
| Chester Ricks | OH | Ford | Escape | 2017 | 1FMCU9GD3HUA78481 | Purchase | Jan 21, 2017 | OH |
| Christina Heavner | OH | Ford | Escape | 2013 | 1FMCU9J95DUB79813 | Purchase | 12/4/13 | OH |
| Christopher & Sharon | OH | Ford | Escape | 2013 | 1FMCU0F78DUD34681 | Purchase | 3/1/18 | OH |
| Christopher Casey | OH | Ford | Escape | 2014 | 1FMCU9JX9EUD15179 | Purchase | 6/1/2022 | OH |
| Connie Beiling Rogers | OH | Ford | Escape | 2010 | 1FMCU9DG9AKA01033 | Purchase | 07/12/23 | OH |
| Dale Brussee | OH | Ford | Escape | 2013 | 1FMCU9HX6DUB52334 | Purchase | 3/26/2013 | OH |
| Damiko Justice | OH | Ford | Escape | 2014 | 1fmcu9gx3eub95208 | Purchase | 3/1/24 | OH |
| Dawn Bokan | OH | Ford | Escape | 2015 | 1FMCU9GX1FUB26891 | Purchase | 11/30/18 | OH |
| Dean Varner | OH | Ford | Escape | 2015 | 1fmcu0gx2fub60494 | Purchase | 5/1/17 | OH |
| Debra Jonas | OH | Ford | Escape | 2016 | 1FMCU0GX0GUA37469 | Purchase | 11/17/15 | OH |
| Dennis Shuto | OH | Ford | Escape | 2018 | 1FMCU9GD1JUA29091 | Purchase | 6/21/2018 | OH |
| Dianna Valentine | OH | Ford | Escape | 2014 | 1FMCU0F77EUA56471 | Lease | 8/3/18 | OH |
| Doris Crouse | OH | Ford | Escape | 2014 | 1FMCU9J93EUE05400 | Purchase | 3/6/23 | OH |

| Doug Milliner | OH | Ford | Escape | 2015 | 1FMCU0GX6FUB80229 | Purchase | 8/20/18 | OH |
|---|---|---|---|---|---|---|---|---|
| Douglas Filippi | OH | Ford | Escape | 2012 | 1FMCU9E79CKC78539 | Purchase | 9/29/22 | OH |
| Elvis Mathis | OH | Ford | Escape | 2015 | 1FMCU9GXXFUB39266 | Purchase | 2/27/2021 | OH |
| Emily Allen (1) | OH | Ford | Escape | 2020 | 1FMCUOH62LUA58940 | Purchase | 5/31/21 | OH |
| Erin Butts | OH | Ford | Escape | 2014 | 1FMCU0GX3EUB65363 | Purchase | 6/19/15 | OH |
| Gail Shatzer | OH | Ford | Escape | 2018 | 1FMCU0F78JUA53119 | Purchase | 9/5/18 | OH |
| Gary Moody | OH | Ford | Escape | 2013 | 1FMCU9H9XDUB62687 | Purchase | 10/5/21 | OH |
| George Hensell | OH | Ford | Escape | 2017 | 1FMCU0F75HUD37527 | Purchase | 6/14/17 | OH |
| George Sanford | IL | Ford | Escape | 2019 | 1FMCU0GD4KUA51342 | Purchase | 8/4/22 | OH |
| Gregory King | OH | Ford | Escape | 2014 | 1FMCU9G97EUD50389 | Purchase | 6/9/14 | OH |
| Gregory Spragg | OH | Ford | Escape | 2016 | 1FMCU9J94GUB81007 | Purchase | 10/10/18 | OH |
| Harry Jennings | OH | Ford | Escape | 2018 | 1FMCU0F73JUD56471 | Purchase | 9/28/18 | OH |
| Howard Bettis | OH | Ford | Escape | 2016 | 1FMCU0G74GUC56113 | Purchase | 8/10/18 | OH |
| Jack Olmstead | OH | Ford | Escape | 2015 | 1FMCU9J98FUC33964 | Purchase | 4/12/19 | OH |
| James Clark | OH | Ford | Escape | 2017 | 1FMCU0F78HUD57321 | Purchase | 4/28/22 | OH |
| James Robinson | OH | Ford | Escape | 2014 | 1FMCU9JX4EUA75149 | Purchase | 12/6/21 | OH |
| Jennifer Patterson | WV | Ford | Escape | 2019 | 1FMCU9GD5KUA15552 | Purchase | 3/11/19 | OH |
| Jennifer Stasiak | OH | Ford | Escape | 2015 | 1FMCU0GX2FUB26510 | Purchase | 2/27/17 | OH |
| Jenny Beckman | OH | Ford | Escape | 2010 | 1FMCU0DG3AKA78430 | Purchase | 10/10/09 | OH |
| Jerry Ahmed | OH | Ford | Escape | 2014 | 1FMCU0GX4EUD85773 | Purchase | August 30 .2016 | OH |
| Jessica Getchell | OH | Ford | Escape | 2020 | 1FMCU9H67LUA97544 | Purchase | 6/15/23 | OH |
| JoAnne Shaw | OH | Ford | Escape | 2014 | 1FMCU9J96EUA21143 | Purchase | 4/14/14 | OH |
| Joni Kubec | OH | Ford | Escape | 2013 | 1FMCU0GX9DUC11146 | Purchase | 12/14/20 | OH |
| Joseph Hall | OH | Ford | Escape | 2018 | 1fmcu9gd7juc17999 | Lease | 5/5/23 | OH |
| Kelli Foust | OH | Ford | Escape | 2014 | 1FMCU9JX7EUC18000 | Purchase | 5/15/2018 | OH |
| Kerri Stigger | OH | Ford | Escape | 2019 | 1FMCU0F72KUA39654 | Purchase | 08/2/2023 | OH |
| Kevin Stockham | OH | Ford | Escape | 2014 | 1FMCU0J98EUA20684 | Purchase | 8/15/17 | OH |
| Kristin Nilsen | OH | Ford | Escape | 2011 | 1FMCU9D75BKA53972 | Purchase | 7/7/22 | OH |
| Kyle Dias | OH | Ford | Escape | 2010 | 1FMCU9D70AKC91808 | Purchase | 6/6/21 | OH |
| Larry Brown | OH | Ford | Escape | 2016 | 1FMCU9GX2GUA22444 | Purchase | 11/9/19 | OH |
| Laura Renicker | OH | Ford | Escape | 2017 | 1FMCU9GD9HUD25759 | Purchase | 4/22/17 | OH |
| Linda Hessler | OH | Ford | Escape | 2017 | 1FMCU9G97HUE89099 | Purchase | 10/3/17 | OH |
| Linda McIndoe | IN | Ford | Escape | 2013 | 1FMCU9G92DUD92774 | Purchase | 7/28/20 | OH |

| Name | State | Make | Model | Year | VIN | Type | Date | State |
|------|-------|------|-------|------|-----|------|------|-------|
| Lisa Hamlin | OH | Ford | Escape | 2015 | 1FMCU0GX3FUB18092 | Purchase | 10/28/20 | OH |
| Lori Francis | OH | Ford | Escape | 2016 | 1FMCU9JX7GUB12827 | Purchase | 4/21/22 | OH |
| Marcie Hunt | OH | Ford | Escape | 2013 | 1FMCU9H96DUB17410 | Purchase | 8/19/20 | OH |
| Mary Sirois | OH | Ford | Escape | 2015 | 1FMCU9G99FUB60126 | Purchase | 4/7/15 | OH |
| Maysaa Salem | OH | Ford | Escape | 2013 | 1FMCU9J92DUD23057 | Purchase | 10/20/20 | OH |
| Miceal Moran | OH | Ford | Escape | 2017 | 1FMCU0JD5HUD52509 | Purchase | 6/15/19 | OH |
| Michael Clark | OH | Ford | Escape | 2015 | 1FMCU0GX0FUC71500 | Purchase | 4/22/2021 | OH |
| Michael Storti | OH | Ford | Escape | 2015 | 1FMCU0F76FUA15606 | Purchase | 10/20/18 | OH |
| Michael Watt | OH | Ford | Escape | 2014 | 1FMCU0GX7EUB06283 | Purchase | 8/17/16 | OH |
| Michael Wilson | OH | Ford | Escape | 2016 | 1FMCU0GX3GUB56715 | Purchase | 6/14/17 | OH |
| Penny Wheeler | OH | Ford | Escape | 2018 | 1FMCU9Hd7JUA34231 | Purchase | 12/11/21 | OH |
| Phillip Smith | OH | Ford | Escape | 2016 | 1FMCU0J95GUC24877 | Purchase | 1/15/19 | OH |
| Randi Baker | OH | Ford | Escape | 2018 | 1FMCU0J99JUC04493 | Purchase | 8/30/18 | OH |
| Richard Mccreery | OH | Ford | Escape | 2018 | 1fmcu0gd2juc12592 | Purchase | 12/14/23 | OH |
| Robert E. Hall | OH | Ford | Escape | 2017 | 1FMCU9JD0HUE21725 | Purchase | 1/12/24 | OH |
| Robert L Long Jr | OH | Ford | Escape | 2016 | 1FMCU0GX2GUB69198 | Purchase | 7/8/2016 | OH |
| Scott Yates | OH | Ford | Escape | 2012 | 1FMCU9EG4CKC03442 | Purchase | 1/11/23 | OH |
| Sharon Figart | OH | Ford | Escape | 2013 | 1FMCU0GX9DUB80450 | Purchase | 07/10/2019 | OH |
| Shelly Maurey | OH | Ford | Escape | 2017 | 1FMCU0J9XHUB50972 | Purchase | 6/14/23 | OH |
| Skyla Daniels | OH | Ford | Escape | 2014 | 1FMCU9J97EUE44846 | Purchase | 5/8/23 | OH |
| Stephen Lasick | OH | Ford | Escape | 2017 | 1FMCU0JD7HUC75366 | Purchase | 3/17/17 | OH |
| Susan & Raymond | OH | Ford | Escape | 2014 | 1FMCU0F72EUA82945 | Purchase | 9/30/20 | OH |
| Susan Lattimore | OH | Ford | Fusion | 2016 | 1fmcu9gx5guc39101 | Purchase | 8/28/2019 | OH |
| Tammy & Gordon Sessions Jr. | VA | Ford | Escape | 2017 | 1FMCU0J93HUD10013 | Purchase | 3/17/17 | OH |
| Tammy Heavner | OH | Ford | Escape | 2018 | 1FMCU0F79JUD42090 | Purchase | 05/05/2022 | OH |
| Timothy Board | OH | Ford | Escape | 2014 | 1FMCU9GX8EUE23509 | Purchase | 12/7/22 | OH |
| Tom McCabe Sr. | OH | Ford | Escape | 2010 | 1FMCU9D7XAKD44143 | Purchase | 7/15/22 | OH |
| Virginia Frymyer | WV | Ford | Escape | 2013 | 1FMCU9J91DUA91938 | Purchase | 4/10/2023 | OH |
| William Brewer | OH | Ford | Escape | 2011 | 1FMCU9DG7BKC02625 | Purchase | 9/4/23 | OH |
| Amarine Jr Walker | OK | Ford | Escape | 2013 | 1FMCU9G94DUA02788 | Purchase | 9/1/2014 | OK |
| Cynthia Lebow | OK | Ford | Escape | 2016 | 1FMCU0F72GUB57890 | Purchase | 9/22/22 | OK |
| Kyla McCombs | OK | Ford | Escape | 2018 | 1FMCU0GD5JUB60522 | Purchase | 3/16/18 | OK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Shelby Yates | OK | Ford | Escape | 2012 | 1FMCU0EG4CKB53282 | Purchase | 3/11/21 | OK |
| Steven Olsen | OK | Ford | Escape | 2019 | 1FMCU0HD7KUB01374 | Purchase | 5/13/19 | OK |
| Andrew Tillinghast | OR | Ford | Escape | 2017 | 1FMCU0J94HUC82481 | Purchase | 9/20/23 | OR |
| Arnold Larson | AZ | Ford | Escape | 2012 | 1FMCU0C75CKB79201 | Purchase | Jul 13, 2015 | OR |
| Brett & Kamya | WA | Ford | Escape | 2014 | 1FMCU0GX0EUC94242 | Purchase | 1/31/17 | OR |
| Gordon & Ruth Hills (1) | OR | Ford | Escape | 2012 | 1FMCU9DG2CKA91094 | Purchase | 6/13/2018 | OR |
| Gordon & Ruth Hills (2) | OR | Ford | Escape | 2017 | 1FMCU9GD1HUA06694 | Purchase | 2/2/23 | OR |
| Kathleen McClaughry | OR | Ford | Escape | 2017 | 1fmcu0f70huc27419 | Purchase | 03/01/2017 | OR |
| Kathy Allen | OR | Ford | Escape | 2018 | 1FMCU9HDXJUA42792 | Purchase | 3/1/18 | OR |
| Linda & Arthur Madrid | OR | Ford | Escape | 2013 | 1fmcu0hxxdub60884 | Purchase | 12/26/23 | OR |
| Lisa Riggleman | OR | Ford | Escape | 2018 | 1FMCU9HD4JUB26526 | Purchase | Apr 1, 2021 | OR |
| Nickoala Slupe | OR | Ford | Escape | 2015 | 1FMCU9GX9FUB74414 | Purchase | 4/30/21 | OR |
| Patrick Fort | OR | Ford | Escape | 2014 | 1FMCU0F75EUD66330 | Purchase | 6/24/17 | OR |
| Randy Parnell | WA | Ford | Escape | 2015 | 1FMCU0F71FUA67290 | Purchase | 10/7/23 | OR |
| Roger Droivold | OR | Ford | Escape | 2013 | 1FMCU9HX5DUD55781 | Purchase | 10/24/22 | OR |
| Aaron Zeff | TX | Ford | Escape | 2011 | 1FMCU9D75BKC39298 | Purchase | 11/20/18 | PA |
| Andrew Seekings | NY | Ford | Escape | 2014 | 1FMCU9G90EUE48776 | Purchase | 4/5/19 | PA |
| Ann Mountain | PA | Ford | Escape | 2013 | 1FMCU9HX9DUB06884 | Purchase | 1/10/20 | PA |
| Antonio & Robin Reck | WV | Ford | Escape | 2015 | 1FMCU9G98FUA73169 | Purchase | 1/13/18 | PA |
| Bernard Boyle | PA | Ford | Escape | 2015 | 1fmcu9gx8fub68099 | Purchase | 6/29/20 | PA |
| Beverly Watkins | PA | Ford | Escape | 2013 | 1FMCU9J96DUB13870 | Purchase | 11/23/18 | PA |
| Brian Leasure | PA | Ford | Escape | 2010 | 1FMCU9EG1AKC14637 | Purchase | Mar 22, 2020 | PA |
| Carmen Santoro | PA | Ford | Escape | 2010 | 1FMCU9D7XAKD42148 | Purchase | 8/31/10 | PA |
| Carol Rickert | PA | Ford | Escape | 2019 | 1FMCU9GD4KUC15502 | Purchase | 9/14/22 | PA |
| Caroll Hershey | PA | Ford | Escape | 2014 | 1FMCU9GX4EUB21666 | Purchase | 6/15/19 | PA |
| Colleen Gibson | WV | Ford | Escape | 2018 | 1FMCU9HD5JUB51001 | Purchase | 10/3/21 | PA |
| Cristin Colbert | PA | Ford | Escape | 2016 | 1FMCU9GX7GUA59022 | Purchase | 2/21/19 | PA |
| Daphne Rhinier | PA | Ford | Escape | 2016 | 1FMCU9GX6GUC18550 | Purchase | 3/28/16 | PA |
| Darla Barr | VA | Ford | Escape | 2016 | 1fmcu9jx5guc85052 | Purchase | 9/10/21 | PA |
| Darlene Willison | PA | Ford | Escape | 2015 | 1FMCU9GX2FUB44414 | Purchase | 7/19/18 | PA |
| Denise Collier | SC | Ford | Escape | 2011 | 1FMCU9EG4BKB01265 | Purchase | 12/6/17 | PA |
| Denise Elizabeth | PA | Ford | Escape | 2014 | 1fmcu9j94eud91295 | Purchase | 8/13/14 | PA |
| Ed Boshell | PA | Ford | Escape | 2015 | 1fmcu9gx6fua73072 | Purchase | 2/22/19 | PA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gerald Gormas | PA | Ford | Escape | 2014 | 1fmcu9gx9eub83340 | Purchase | 3/1/14 | PA |
| Gregory Stiver | PA | Ford | Escape | 2013 | 1FMCU9GX1DUA38744 | Purchase | 4/21/22 | PA |
| Gwendolyn Liffick | PA | Ford | Escape | 2014 | 1FMCU9JX9EUB52677 | Purchase | 4/22/23 | PA |
| James Dougherty | FL | Ford | Escape | 2017 | 1FMCU9GD1HUC17748 | Lease | 12/1/21 | PA |
| Jamie Grayson | PA | Ford | Escape | 2014 | 1FMCU9GX7EUB77620 | Purchase | 2/16/16 | PA |
| Janice M Adams | PA | Ford | Escape | 2016 | 1fmcu9g96gua59501 | Purchase | 9/1/16 | PA |
| Javier Serrano | PA | Ford | Escape | 2017 | 1FMCU0F73HUD16255 | Purchase | 11/8/17 | PA |
| Jeannine Watson | PA | Ford | Escape | 2017 | 1FMCU9JD8HUE56979 | Purchase | 11/10/2017 | PA |
| Jennifer Carson | PA | Ford | Escape | 2016 | 1fmcu9j97guc18583 | Purchase | 6/9/2023 | PA |
| Jennifer Donahue | PA | Ford | Escape | 2013 | 1FMCU9J96DUC18506 | Purchase | 4/27/23 | PA |
| Jennifer Sutton | PA | Ford | Escape | 2014 | 1FMCU9GX0EUB75482 | Purchase | 2/27/20 | PA |
| John Bozman (2) | PA | Ford | Escape | 2015 | 1FMCU9J9XFUB74710 | Purchase | 4/3/23 | PA |
| Joseph Pendergast | PA | Ford | Escape | 2012 | 1FMCU9EG4CKB16284 | Purchase | 3/12/12 | PA |
| Kenneth Naegele | PA | Ford | Escape | 2015 | 1FMCU9GX2FUA98258 | Purchase | 11/21/19 | PA |
| Kevin Haluska | PA | Ford | Escape | 2017 | 1FMCU9GD8HUA10449 | Purchase | 2/18/23 | PA |
| Lawrence Philyaw | PA | Ford | Escape | 2013 | 1FMCU0GX0DUA91964 | Purchase | 10/6/12 | PA |
| Lucinda Kelley | PA | Ford | Escape | 2014 | 1FMCU9GX2EUE05040 | Purchase | 8/18/17 | PA |
| Luis Rodriguez | PA | Ford | Escape | 2014 | 1FMCU0GX2EUC15041 | Purchase | 4/15/2023 | PA |
| Lynn LeGrand (2) | PA | Ford | Escape | 2017 | 1FMCU9GD5HUF04218 | Purchase | 10/13/17 | PA |
| Marie Schoch | PA | Ford | Escape | 2015 | 1FMCU9JX5FUA48429 | Purchase | 4/18/18 | PA |
| Mark Concannon | PA | Ford | Escape | 2013 | 1FMCU9GX1DUA19806 | Purchase | 6/6/15 | PA |
| Mark Kusner | PA | Ford | Escape | 2019 | 1FMCU9GD9KUB19591 | Purchase | 5/18/19 | PA |
| Mary Hall | NY | Ford | Escape | 2019 | 1FMCU9HD5KUA82229 | Purchase | 5/13/22 | PA |
| Mary Wilson | PA | Ford | Escape | 2017 | 1FMCU9JD1HUB13477 | Purchase | 11/20/17 | PA |
| Megan Mishata | PA | Ford | Escape | 2014 | 1FMCU0F7XEUA57436 | Purchase | 9/9/23 | PA |
| Melvin Wathen | PA | Ford | Escape | 2014 | 1FMCU9J93EUC18657 | Purchase | 7/21/2020 | PA |
| Merrill Forney | PA | Ford | Escape | 2016 | 1fmcu9g96gua02635 | Purchase | 9/16/15 | PA |
| Michael Riley | PA | Ford | Escape | 2015 | 1FMCU9GXXFUB70565 | Purchase | 9/6/23 | PA |
| Michelle Knapp | NY | Ford | Escape | 2012 | 1FMCU9D7XCKC28279 | Purchase | 1/17/23 | PA |
| Mikyla Askew | PA | Ford | Escape | 2011 | 1fmcu9dg6bka11925 | Purchase | 9/17/13 | PA |
| Muhammet Arıtürk | WV | Ford | Escape | 2013 | 1FMCU9J99DUD21631 | Purchase | 3/16/22 | PA |
| Muhammet Ariturk (2) | WV | Ford | Escape | 2013 | 1FMCU0HXXDUD68019 | Purchase | 11/13/2023 | PA |
| Patricia Mae Reitzi | PA | Ford | Escape | 2015 | 1FMCU0F71FUA72523 | Purchase | 05/19/2023 | PA |

| Paul Jones | PA | Ford | Escape | 2018 | 1FMCU0GD4JUC04932 | Purchase | 2/26/19 | PA |
|---|---|---|---|---|---|---|---|---|
| Rebecca Davis | PA | Ford | Escape | 2019 | 1FMCU0F79KUA93257 | Purchase | 3/30/21 | PA |
| Rebecca George | PA | Ford | Escape | 2015 | 1FMCU9GX1FUC18776 | Purchase | 11/6/19 | PA |
| Richard Trexler | PA | Ford | Escape | 2019 | 1FMCU9J95KUC57195 | Purchase | 8/17/19 | PA |
| Rita Videtto | PA | Ford | Escape | 2020 | 1fmcu9h96lua20853⬚ | Purchase | 2/1/20 | PA |
| Robert Robles | PA | Ford | Escape | 2014 | 1FMCU0F78EUA88720 | Purchase | Apr 5, 2022 | PA |
| Robert Roughsedge | PA | Ford | Escape | 2017 | 1FMCU9GD2HUE00253 | Purchase | 2/14/18 | PA |
| Robert Schmeltzer | NC | Ford | Escape | 2011 | 1fmcu9dg9bka12146 | Purchase | 11/23/2013 | PA |
| Ronald Burkhart | PA | Ford | Escape | 2014 | 1FMCU0GX4EUB17886 | Purchase | 2/22/2022 | PA |
| Sandra Prosperity | PA | Ford | Escape | 2013 | 1FMCU9HX1DUB50250 | Purchase | 1/27/2021 | PA |
| Sandy Montesano | PA | Ford | Escape | 2011 | 1FMCU9DG0BKB09378 | Purchase | 3/7/10; 6/17/11 | PA |
| Scott Christensen | PA | Ford | Escape | 2018 | 1FMCU9HD8JUD46736 | Purchase | 11/15/18 | PA |
| Shandra Patterson | PA | Ford | Escape | 2013 | 1fmcu9gx3dud75383 | Purchase | 11/30/21 | PA |
| Shawn Crotsley | PA | Ford | Escape | 2014 | 1FMCU9GX0EUB75658 | Purchase | 3/4/15 | PA |
| Steve Keady | PA | Ford | Escape | 2014 | 1fmcu9gx5eud35548 | Purchase | 10/12/21 | PA |
| Susann Moore | PA | Ford | Escape | 2017 | 1FMCU9GD9HUE89500 | Purchase | 10/2/17 | PA |
| Suzanne H & Allen Scott Brandt | PA | Ford | Escape | 2017 | 1FMCU0F72HUF01350 | Purchase | 10/27/17 | PA |
| Tabitha Strupp | PA | Ford | Escape | 2014 | 1FMCU0GX0EUC18133 | Purchase | 11/10/22 | PA |
| Tammie Rice | PA | Ford | Escape | 2016 | 1FMCU9GX1GUB93170 | Purchase | 5/20/16 | PA |
| Tammy Greygor | PA | Ford | Escape | 2014 | 1FMCU9GX5EUC33943 | Purchase | 5/27/19 | PA |
| Thomas Maxwell | PA | Ford | Escape | 2015 | 1FMCU0GX6FUC58928 | Purchase | 9/13/17 | PA |
| Tom Clark | PA | Ford | Escape | 2011 | 1FMCU9D71BKA47103 | Purchase | 3/12/19 | PA |
| Trevor Gordon | PA | Ford | Escape | 2019 | 1FMCU9HD5KUB44521 | Purchase | 4/5/22 | PA |
| Velda Robinson | PA | Ford | Escape | 2014 | 1FMCU9JX8EUC63852 | Purchase | 7/15/15 | PA |
| Verdiana Quinn (1) | PA | Ford | Escape | 2010 | 1FMCU9DG1AKC23288 | Purchase | 12/8/15 | PA |
| Verdiana Quinn (2) | PA | Ford | Escape | 2018 | 1FMCU9HD6JUB94519 | Purchase | 2/9/2024 | PA |
| Vincent Pantaleo | PA | Ford | Escape | 2014 | 1FMCU0JX1EUC90905 | Purchase | 4/15/18 | PA |
| Debra Cicchelli | RI | Ford | Escape | 2019 | 1FMCU0HD1KUB41174 | Purchase | 6/5/19 | RI |
| Harry McCoy | NC | Ford | Escape | 2014 | 1FMCU0GX2EUC80603 | Purchase | 4/20/2022 | SC |
| Hugh V. Blackwell Ent Inc DBA Hugh | SC | Ford | Escape | 2016 | 1FMCU0JX1GUB11488 | Purchase | 2/16/16 | SC |
| James Lewis | SC | Ford | Escape | 2019 | 1FMCU0F75KUC19789 | Purchase | 4/15/22 | SC |

| Jodi Miller | MI | Ford | Escape | 2017 | 1FMCU0GD2HUE85140 | Purchase | 5/5/20 | SC |
| John Grigg | VA | Ford | Escape | 2015 | 1FMCU9J90FUB25404 | Purchase | 8/15/21 | SC |
| Joseph Mitchell | SC | Ford | Escape | 2020 | 1FMCU0H60LUA22065 | Purchase | 4/26/23 | SC |
| Julie Huston | SC | Ford | Escape | 2014 | 1FMCU0JX8EUC19930 | Purchase | 7/31/18 | SC |
| Kenneth Ofair | SC | Ford | Escape | 2018 | 1FMCU0F77JUA33220 | Purchase | 12/20/2022 | SC |
| Pamela Grant | SC | Ford | Escape | 2012 | 1FMCU0DGXCKB09725 | Purchase | 9/1/12 | SC |
| Rex Watford | SC | Ford | Escape | 2016 | 1Fmcu0Gx8Guc85887 | Lease | 5/26/23 | SC |
| Victoria Latham | NC | Ford | Escape | 2017 | 1FMCU0GD4HUD06662 | Purchase | 9/14/22 | SC |
| Andy & Sharon Unruh | SD | Ford | Escape | 2018 | 1FMCU9GDXJUB70306 | Purchase | 4/18/20 | SD |
| Garry Felsheim | SD | Ford | Escape | 2012 | 1FMCU9EG6CKA09785 | Purchase | 11/15/23 | SD |
| Rusty Canaday | SD | Ford | Escape | 2018 | 1FMCU9J97JUD44336 | Purchase | 8/24/18 | SD |
| Aaron Simpson | TN | Ford | Escape | 2016 | 1FMCU0F77GUB43421 | Lease | 9/6/20 | TN |
| Amanda Beavers | TN | Ford | Escape | 2016 | 1FMCU0F77GUB88648 | Purchase | 2/19/16 | TN |
| Brandon Marshall | TN | Ford | Escape | 2016 | 1FMCU0JX4GUB45957 | Lease | 10/14/23 | TN |
| Bruce Clifford | TN | Ford | Escape | 2017 | 1FMCU0GDXHUC18456 | Purchase | 4/5/21 | TN |
| Cammie Wilford | KY | Ford | Escape | 2015 | 1FMCU9GXXFUA39636 | Purchase | 4/7/18 | TN |
| Chad & Amy Feigley | TN | Ford | escape | 2015 | 1FMCU0G92FUB42014 | Purchase | 1/16/24 | TN |
| Cheslee Navarro | TN | Ford | Escape | 2015 | 1FMCU0J92FUB10883 | Purchase | 2/18/17 | TN |
| Darryl Baird | TN | Ford | Escape | 2019 | 1FMCU0F73KUB99784 | Purchase | 5/30/2020 | TN |
| Elaine Fink | TN | Ford | Escape | 2014 | 1FMCU0XXEUB22574 | Purchase | 4/15/14 | TN |
| Gary Paschall | TN | Ford | Escape | 2014 | 1FMCU0J93EUC34613 | Purchase | 12/8/13 | TN |
| James Catherine | TN | Ford | Escape | 2014 | 1FMCU0GXXEUB22624 | Purchase | 6/4/15 | TN |
| James Draper | TN | Ford | Escape | 2015 | 1FMCU0JX9FUB45645 | Purchase | 2/17/2020 | TN |
| Joseph & Angela Linder | TN | Ford | Escape | 2014 | 1FMCU0GX4EUD35696 | Purchase | 4/19/21 | TN |
| Lorenzo Lozano | TN | Ford | Escape | 2013 | 1FMCU9J96DUC84909 | Purchase | | TN |
| MaryLisa Wagner | TN | Ford | Escape | 2013 | 1fmcu0h94dua08004 | Purchase | 7/18/17 | TN |
| Michael Lamon | TN | Ford | Escape | 2013 | 1fmcu0f7xdub28746 | Purchase | 2/20/21 | TN |
| Stacy Ambrose | TN | Ford | Escape | 2017 | 1fmcu0gd0huc43530 | Purchase | 1/4/17 | TN |
| Steven Highight | FL | Ford | Escape | 2013 | 1FMCU0F7XDUB43747 | Purchase | 1/8/18 | TN |
| Tim Cornish | TN | Ford | Escape | 2017 | 1FMCU0GD7HUE63814 | Purchase | 01/01/2021 | TN |
| Tina Warren | TN | Ford | Escape | 2016 | 1FMCU0F75GUC21131 | Purchase | 8/31/22 | TN |
| William Jackson | TN | Ford | Escape | 2015 | 1fmcu0g73fua87491 | Purchase | 9/22/21 | TN |
| William Martis | TN | Ford | Escape | 2017 | 1FMCU0F7XHUE12593 | Purchase | 8/1/17 | TN |

| Beverly Taylor | TX | Ford | Escape | 2019 | 1fmcu0f76kub56413 | Purchase | 9/17/19 | TX |
| Cindy Rand | TX | Ford | Escape | 2013 | 1FMCU0GX0DUC80470 | Purchase | 3/20/19 | TX |
| Cynthia Blocker | TX | Ford | Escape | 2017 | 1FMCU0JD2HUB06209 | Purchase | 4/19/19 | TX |
| Danny Smothermon Jr | TX | Ford | Escape | 2014 | 1FMCU0GX5EUA37819 | Purchase | 8/13/13 | TX |
| Donald Cunningham | TX | Ford | Escape | 2014 | 1FMCU0JX2EUC20765 | Purchase | Apr 8, 2014 | TX |
| Donna Gadberry | TX | Ford | Escape | 2020 | 1FMCU0G67LUA31668 | Purchase | 12/29/2023 | TX |
| Donna Gourley | TX | Ford | Escape | 2011 | 1FMCU0D76BKA43639 | Purchase | 8/31/15 | TX |
| Elizabeth Moravek | TX | Ford | Escape | 2015 | 1FMCU0GXXFUB05159 | Purchase | 8/21/17 | TX |
| Gary Cheatwood | TX | Ford | Escape | 2014 | 1FMCU0J97EUB08061 | Purchase | 1/9/14 | TX |
| Gwen Tyler | TX | Ford | Escape | 2014 | 1FMCU0J93EUA84101 | Purchase | 1/4/14 | TX |
| Hannah Ellis | TX | Ford | Fusion | 2017 | 1FMCU0GD4HUC00616 | Purchase | 8/20/20 | TX |
| Henry Farias | TX | Ford | Escape | 2020 | 1Fmcu0f61Luc32810 | Purchase | 12/15/20 | TX |
| James Alford | TX | Ford | Escape | 2014 | 1FMCU0F79EUD43570 | Purchase | 1/6/22 | TX |
| Jason Goodwin | TX | Ford | Escape | 2018 | 1FMCU0GDXJUD36724 | Purchase | 12/5/18 | TX |
| Jay Wilhelm | IL | Ford | Escape | 2015 | 1FMCU0GX6FUB80148 | Purchase | 12/15/21 | TX |
| Joshua Biggert | NM | Ford | Escape | 2010 | 1FMCU0EGXAKC16219 | Purchase | 1/21/23 | TX |
| Joshua Biggert (3) | NM | Ford | Escape | 2012 | 1FMCU0D72CKB41729 | Purchase | 6/2/2021 | TX |
| Kelly Miller | TX | Ford | Escape | 2018 | 1FMCU0GD1JUB41773 | Purchase | 2/8/2018 | TX |
| Larry Henson | TX | Ford | Escape | 2013 | 1FMCU0HX6DUA17060 | Purchase | 5/8/18 | TX |
| Leslie Evans | LA | Ford | Escape | 2016 | 1FA6P0HD4G5111506 | Purchase | 4/29/2021 | TX |
| Lori Lenstrom | TX | Ford | Escape | 2017 | 1FMCU0GD8HUA32124 | Purchase | 9/19/16 | TX |
| Mack Thweatt | TX | Ford | Escape | 2015 | 1FMCU9GX8FUB48564 | Purchase | 4/8/20 | TX |
| Manuel Baquera | TX | Ford | Escape | 2010 | 1FMCU0D79AKA10701 | Purchase | 12/22/09 | TX |
| Mary Jones | TX | Ford | Escape | 2018 | 1FMCU0F79JUC59002 | Purchase | 7/31/18 | TX |
| Matt & Cynthia Bonner | TX | Ford | Escape | 2019 | 1FMCU0GD2KUB07827 | Purchase | 7/28/22 | TX |
| Michael Kuchinsky Sr | TX | Ford | Escape | 2015 | 1FMCU0JX5FUB66959 | Purchase | 11/17/16 | TX |
| Mitchell Dees | TX | Ford | Escape | 2013 | 1FMCU0HX4DUA52955 | Purchase | Aug 8, 2021 | TX |
| Orion Casper | TX | Ford | Escape | 2017 | 1FMCU0GD1HUE35202 | Purchase | 7/7/16 | TX |
| Rebecca Gutierrez | NM | Ford | Escape | 2019 | 1FMCU0GD0KUB00696 | Purchase | 7/15/19 | TX |
| Rebecca Stephenson | OK | Ford | Escape | 2018 | 1FMCU0F75JUA09529 | Purchase | 3/26/18 | TX |
| Richard Gatlin | TX | Ford | Escape | 2010 | 1FMCU0DG3AKA71882 | Purchase | 7/12/12 | TX |
| Robert Woods | TX | Ford | Escape | 2013 | 1FMCU9J9XDUC24213 | Purchase | 5/10/22 | TX |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scott & Angelique Higgins (1) | TX | Ford | Escape | 2015 | 1FMCU0GX3FUC78652 | Purchase | 8/15/2017 | TX |
| Scott Higgins (2) | TX | Ford | Escape | 2017 | 1FMCU0JD3HUB21415 | Purchase | 3/18/23 | TX |
| Sylvia Marchan | TX | Ford | Escape | 2013 | 1FMCU0H94DUC36665 | Purchase | 1/10/2020 | TX |
| Tammy Cardone | TX | Ford | Escape | 2013 | 1fmcu0f77dua93096 | Purchase | 9/6/18 | TX |
| Tina Burkham | TX | Ford | Escape | 2017 | 1FMCU0GD4HUC95159 | Purchase | 8/1/21 | TX |
| Troy Moore | TX | Ford | Escape | 2013 | 1FMCU0G93DUD85652 | Purchase | 4/21/20 | TX |
| Vicki Kohutek | TX | Ford | Escape | 2016 | 1FMCU0GX5GUA20912 | Purchase | 8/24/15 | TX |
| Victor Marshall | TX | Ford | Escape | 2018 | 1FMCU0F76JUC59149 | Purchase | 7/18/18 | TX |
| Jennifer Cunningham | UT | Ford | Escape | 2011 | 1fmcu0dg5bka53904 | Purchase | 12/13/23 | UT |
| Judy Bolton | UT | Ford | Escape | 2014 | 1FMCU9GX9EUD44074 | Purchase | 8/15/24 | UT |
| Marianne Tate | AZ | Ford | Escape | 2016 | 1fmcu0jxxgua45393 | Purchase | 9/21/15 | UT |
| Robert Langford | UT | Ford | Escape | 2013 | 1fmcu9j98duc15087 | Purchase | 3/10/20 | UT |
| Turner Stucki | UT | Ford | Escape | 2011 | 1fmcu0d77bkc54543 | Lease | 10/12/20 | UT |
| Angela Burke | TN | Ford | Escape | 2016 | 1FMCU0G78GUA26784 | Purchase | 8/15/15 | VA |
| Charles Dirienzo | VA | Ford | Escape | 2017 | 1FMCU9GD2HUE63241 | Purchase | 4/9/17 | VA |
| Christian Yaeckel | VA | Ford | Escape | 2012 | 1fmcu9dg3ckc37437 | Purchase | 5/16/20 | VA |
| David Morrison | VA | Ford | Escape | 2012 | 1FMCU0E76CKA67181 | Purchase | 12/5/23 | VA |
| Diane Hubener | VA | Ford | Escape | 2017 | 1FMCU9J99HUD96318 | Purchase | 9/25/17 | VA |
| Don Bisaillon | VA | Ford | Escape | 2013 | 1FMCU9G96DUB91427 | Purchase | 8/24/13 | VA |
| Ethel Riley | VA | Ford | Escape | 2017 | 1FMCU0GD6HUC62650 | Purchase | Aug 18, 2020 | VA |
| Howard Hurley | VA | Ford | Escape | 2019 | 1FMCU0GD6KUB49417 | Purchase | 6/10/17 | VA |
| JoAnn & Ronald | VA | Ford | Escape | 2017 | 1FMCU9GD9HUC07727 | Purchase | 01/01/2017 | VA |
| Jody Bozzell | VA | Ford | Escape | 2012 | 1FMCU0DG9CKB50033 | Purchase | 1/9/13 | VA |
| Kemerly Deus | VA | Ford | Escape | 2015 | 1FMCU0GX1FUB35635 | Purchase | 7/15/18 | VA |
| Lillian Weeks Raymond | MD | Ford | Escape | 2012 | 1FMCU0D75CKC76610 | Purchase | 5/30/2012 | VA |
| Linda Utting | VA | Ford | Escape | 2011 | 1FMCU9D79BKB43125 | Purchase | 10/28/15 | VA |
| Michael Russell | MD | Ford | Escape | 2013 | 1FMCU0J92DUA84556 | Purchase | 10/23/21 | VA |
| Neel Sutton | VA | Ford | Escape | 2016 | 1FMCU0GX2GUB90435 | Lease | 4/12/2016 lease | VA |
| Patricia Floyd | VA | Ford | Escape | 2013 | 1FMCU9J9XDUA16252 | Purchase | 6/12/12 | VA |
| Paul Vanderplow | MI | Ford | Escape | 2012 | 1fmcu0c77cka70559 | Purchase | 12/14/11 | VA |
| Penny Poe | NC | Ford | Escape | 2013 | 1FMCU0F71DUC90815 | Purchase | 4/4/15 | VA |
| Rachel Stream | MD | Ford | Escape | 2019 | 1FMCU0GD5KUB30275 | Purchase | 11/9/2019 | VA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Richard Moyers (2) | WV | Ford | Escape | 2013 | 1FMCU9HX5DUA05003 | Purchase | 5/2/2021 | VA |
| Rita Friend | VA | Ford | Escape | 2016 | 1FMCU9J98GUB31985 | Purchase | 11/30/2015 | VA |
| Robert M Guyton | VA | Ford | Escape | 2012 | 1FMCU5K30CKB33139 | Purchase | 12/9/22 | VA |
| Roger Avery | VA | Ford | Escape | 2017 | 1FMCU9GD8HUA73406 | Purchase | 1/20/20 | VA |
| Ronald Byrd | VA | Ford | Escape | 2016 | 1FMCU0GX0GUB31853 | Purchase | 10/30/2023 | VA |
| Shannon Spady | VA | Ford | Escape | 2014 | 1fmcu0gx8euc02276 | Purchase | 7/13/22 | VA |
| Shirley Foutz | VA | Ford | Escape | 2015 | 1FMCU9GX0FU888817 | Purchase | 10/5/16 | VA |
| Stephanie Bradner | VA | Ford | Escape | 2020 | 1FMCU9H94LUA30667 | Purchase | 10/15/22 | VA |
| Stephen Sabanosh | VA | Ford | Escape | 2012 | 1FMCU0EG3CKC37593 | Purchase | 4/20/17 | VA |
| Steven & Tondea Irby | VA | Ford | Escape | 2015 | 1fmcu9g97fuc06701 | Purchase | 8/18/16 | VA |
| Suzanne Brooks Mines | VA | Ford | Escape | 2015 | 1FMCU9GXXFUB00645 | Purchase | 8/16/17 | VA |
| Becky Lamica | NY | Ford | Escape | 2011 | 1fmcu9dg8bkb69330 | Purchase | 2/13/21 | VT |
| Craig Colligan | NY | Ford | Escape | 2015 | 1FMCU9GX3FUB87062 | Purchase | 8/18/2018 | VT |
| Barbara Pilkington | WA | Ford | Escape | 2017 | 1FMCU9J99HUD94049 | Purchase | 7/17/17 | WA |
| Francis Riel | WA | Ford | Escape | 2014 | 1FMCU9GX7EUE41659 | Purchase | 6/16/16 | WA |
| James & Laurel | ID | Ford | Escape | 2017 | 1fmcu9gd1hua15413 | Purchase | 8/816 | WA |
| Jerry Pounds | WA | Ford | Escape | 2016 | 1FMCU9GXXGUC44715 | Purchase | 4/16 | WA |
| John Vose | WA | Ford | Escape | 2014 | 1FMCU9GX8EUE14194 | Purchase | 8/23/16 | WA |
| Michael Chandler | WA | Ford | Escape | 2016 | 1FMCU9GX1GUC00683 | Purchase | 6/4/16 | WA |
| Ronald Carpenter | OH | Ford | Escape | 2010 | 1FMCU0D7XAKB00942 | Purchase | 1/16/17 | WA |
| Shawna Zubaugh | WA | Ford | Escape | 2018 | 1FMCU0F75JUA25150 | Purchase | 09/06/23 | WA |
| Thomas William & Vicki Elizabeth Haeger | WA | Ford | Escape | 2017 | 1FMCU9J99HUB03016 | Purchase | 1/16/21 | WA |
| Alisha Boever | MN | Ford | Escape | 2016 | 1FMCU9G96GUA45033 | Purchase | 7/10/2018 | WI |
| Becky Long-Lake | WI | Ford | Escape | 2016 | 1FMCU0J95GUB44883 | Purchase | 10/20/21 | WI |
| Benjamin Allred | OR | Ford | Fusion | 2012 | 1fmcu9d72ckb00165 | Purchase | 11/15/18 | WI |
| Brandon Bork | MN | Ford | Escape | 2014 | 1FMCU0GX8EUD25768 | Purchase | 2/8/24 | WI |
| Caroline Pendergast | WI | Ford | Escape | 2014 | 1FMCU9GX4EUD95305 | Purchase | 10/25/23 | WI |
| Christine Vernati | WI | Ford | Escape | 2015 | 1FMCU9J97FUA38390 | Purchase | 5/20/22 | WI |
| Clayton Jebavy | WI | Ford | Escape | 2015 | 1FMCU0JXXFUB37148 | Purchase | 9/17/21 | WI |
| Daniel Kaye | MN | Ford | Escape | 2016 | 1FMCU9GD0KUB04235 | Purchase | 11/14/19 | WI |
| Dennis G & Nancy F | WI | Ford | Escape | 2018 | 1FMCU9GDXJUC73984 | Purchase | 10/30/18 | WI |
| James Morrison | WI | Ford | Escape | 2013 | 1FMCU9H94DUB99699 | Purchase | 6/29/21 | WI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| James Tylke | WI | Ford | Escape | 2017 | 1fmcu9gd8huc61570 | Purchase | 10/15/19 | WI |
| Jennifer Frank | WI | Ford | Escape | 2017 | 1FMCU9GD7HUC42265 | Purchase | 3/27/20 | WI |
| John Moran | WI | Ford | Escape | 2010 | 1FMCU0DG4AKA10430 | Purchase | 10/21/2018 | WI |
| Karen Kelsey | WI | Ford | Escape | 2017 | 1FMCU0F73HUC66750 | Purchase | 6/29/23 | WI |
| Karri Bell | WI | Ford | Escape | 2018 | 1FMCU9HD3JUB84059 | Purchase | 10/18/18 | WI |
| Keith Neitzke | WI | Ford | Escape | 2014 | 1FMCU0GX0EUB96943 | Purchase | 3/18/19 | WI |
| Latresa Lawrenz | WI | Ford | Escape | 2018 | 1FMCU9HD5JUB68879 | Purchase | 9/16/21 | WI |
| Lincoln Vircks | WI | Ford | Escape | 2013 | 1fmcu0gx7dua04187 | Purchase | 8/20/15 | WI |
| Lynn Roth | WI | Ford | Escape | 2013 | 1FMCU9HX0DUB30362 | Purchase | 10/5/21 | WI |
| Mark Field | WI | Ford | Escape | 2016 | 1fmcu9gx0gub40895 | Purchase | 4/26/2021 | WI |
| Samuel Silverstein | WI | Ford | Escape | 2013 | 1FMCU9H94DUA72547 | Purchase | 8/20/15 | WI |
| Stacey Tallman & Chris Brooks | WI | Ford | Escape | 2017 | 1FMCU0G94HUB17845 | Purchase | 12/22/22 | WI |
| Stacy Siefert | WI | Ford | Escape | 2017 | 1fmcu9j98hua32293 | Purchase | 3/28/2023 | WI |
| Timothy Wells | WI | Ford | Escape | 2014 | 1fmcu9g92euc57781 | Purchase | 06/30/2014 | WI |
| Amanda & David Doyle | LA | Ford | Escape | 2014 | 1FMCU0GX7EUD46403 | Purchase | 6/5/17 | WV |
| Amanda J & Joshua L | WV | Ford | Escape | 2016 | 1FMCU9GX6GUC49779 | Purchase | 4/18/19 | WV |
| George Saville | WV | Ford | Escape | 2018 | 1Fmcu9hdxjuc74454 | Purchase | 4/4/22 | WV |
| Jason L. Joel | KY | Ford | Escape | 2014 | 1FMCU9G96EUC66502 | Purchase | May 2023 | WV |
| Larry Lilly | WV | Ford | Escape | 2012 | 1fmcu9eg5ckb52436 | Purchase | 10/18/18 | WV |
| Mary Friend | WV | Ford | Escape | 2016 | 1fmcu9gx0guc55044 | purchase | 11/11/2021 | WV |
| Melinda Salisbury | WV | Ford | Escape | 2013 | 1FMCU9HXXDUD87089 | Purchase | 3/12/21 | WV |
| Michael & Stephanie | WV | Ford | Escape | 2017 | 1FMCU9GD7HUC46090 | Purchase | 4/1/17 | WV |
| Paul Ochs | WV | Ford | Escape | 2016 | 1FMCU9G91GUC54941 | Purchase | 6/9/22 | WV |
| Randolph McMillion | WV | Ford | Escape | 2016 | 1fmcu9gx4gub93826 | Purchase | 8/6/17 | WV |
| Richard Moyers (1) | WV | Ford | Escape | 2016 | 1FMCU9GX1GUB53820 | Purchase | 7/14/16 | WV |
| Richard Moyers (3) | WV | Ford | Escape | 2016 | 1fmcu9gx6gub75909 | Purchase | 1/14/2024 | WV |
| Susan Briggs | WV | Ford | Escape | 2013 | 1FMCU9H99DUA29886 | Purchase | 11/15/21 | WV |
| Tamara Kenney | WV | Ford | Escape | 2015 | 1FMCU9JX3FUA98049 | Purchase | 8/1/22 | WV |
| Verlin Crookshanks | WV | Ford | Escape | 2017 | 1FMCU9G95HUD01809 | Purchase | 11/16/23 | WV |
| Zachary Lawson | WV | Ford | Escape | 2014 | 1FMCU0F79EUE05999 | Purchase | 5/12/21 | WV |
| Jon Cecil | WY | Ford | Escape | 2013 | 1FMCU0J90DUB90746 | Purchase | Apr 4, 2015 | WY |
| Kristine Rushing | WY | Ford | Escape | 2010 | 1FMCU9EG5AKD06270 | Purchase | 6/25/10 | WY |

| Lee Williams | WY | Ford | Escape | 2018 | 1FMCU9HD8JUC76266 | Purchase | 12/12/17 | WY |